B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Knight-Celotex, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**36-4437875** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**One Northfield Plaza, #400**<br>**Northfield, IL**<br><div align=right>ZIP Code<br>**60093**</div> | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align=right>ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align=right>ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align=right>ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

---

**Type of Debtor**
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

---

**Filing Fee** (Check one box)

- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

---

**Statistical/Administrative Information**

- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(1/08)                                                                                             Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Knight-Celotex, LLC** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

## Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| --- |
| **Knight-Celotex, LLC** |

**Signatures**

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ SCOTT R. CLAR**
Signature of Attorney for Debtor(s)

**SCOTT R. CLAR  06183741**
Printed Name of Attorney for Debtor(s)

**Crane, Heyman, Simon, Welch & Clar**
Firm Name

**Suite 3705**
**135 South LaSalle Street**
**Chicago, IL 60603-4297**

Address

**312-641-6777**
Telephone Number

**April  6, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Lisa Rogers**
Signature of Authorized Individual

**Lisa Rogers**
Printed Name of Authorized Individual

**Vice President Shared Services**
Title of Authorized Individual

**April  6, 2009**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrtpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Knight-Celotex, LLC** _____   Case No. _____
                                    Debtor(s)                     Chapter   **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **ALLEN LUND COMPANY**<br>**P. O. BOX 51083**<br>**Los Angeles, CA 90051-5383** | **ALLEN LUND COMPANY**<br>**P. O. BOX 51083**<br>**Los Angeles, CA 90051-5383** | | | **151,997.47** |
| **ARCHER DANIEL MIDLAND**<br>**P O BOX 92572**<br>**Chicago, IL 60675-2572** | **ARCHER DANIEL MIDLAND**<br>**P O BOX 92572**<br>**Chicago, IL 60675-2572** | | | **111,597.35** |
| **ARROW TRUCKING CO.**<br>**C/O Transportation Alliance Bank**<br>**Ogden, UT 84415-0766** | **ARROW TRUCKING CO.**<br>**C/O Transportation Alliance Bank**<br>**Ogden, UT 84415-0766** | | | **319,961.02** |
| **CITY OF DANVILLE**<br>**DIVISON OF CENTRAL COLLECTIONS**<br>**PO Box 3308**<br>**DANVILLE, VA 24541** | **CITY OF DANVILLE**<br>**DIVISON OF CENTRAL COLLECTIONS**<br>**PO Box 3308**<br>**DANVILLE, VA 24541** | | | **133,537.23** |
| **CORN PRODUCTS INTERNATIONAL**<br>**PO BOX 409882**<br>**ATLANTA, GA 30384-9882** | **CORN PRODUCTS INTERNATIONAL**<br>**PO BOX 409882**<br>**ATLANTA, GA 30384-9882** | | | **334,849.56** |
| **CYPRESS TRUCK LINES**<br>**1300 WIGMORE STREET**<br>**JACKSONVILLE, FL 32206** | **CYPRESS TRUCK LINES**<br>**1300 WIGMORE STREET**<br>**JACKSONVILLE, FL 32206** | | | **169,834.27** |
| **DURAMETAL CORPORATION**<br>**P. O. BOX 606**<br>**TUALATIN, OR 97062** | **DURAMETAL CORPORATION**<br>**P. O. BOX 606**<br>**TUALATIN, OR 97062** | | | **126,765.14** |
| **HESS CORPORATION**<br>**PO BOX 905243**<br>**CHARLOTTE, NC 28290-5243** | **HESS CORPORATION**<br>**PO BOX 905243**<br>**CHARLOTTE, NC 28290-5243** | | | **699,612.65** |
| **KAMIN, LLC**<br>**P.O. BOX 532408**<br>**CHARLOTTE, NC 28290-2408** | **KAMIN, LLC**<br>**P.O. BOX 532408**<br>**CHARLOTTE, NC 28290-2408** | | | **132,884.85** |
| **KTM INDUSTRIES**<br>**2701 WEISS LANE**<br>**QUINCY, IL 62305** | **KTM INDUSTRIES**<br>**2701 WEISS LANE**<br>**QUINCY, IL 62305** | | | **108,157.66** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Knight-Celotex, LLC**                                                    Case No. _____

_____
                     Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| LANDSTAR LOGISTICS<br>P O BOX 8500-54302<br>PHILADELPHIA, PA 19178-4302 | LANDSTAR LOGISTICS<br>P O BOX 8500-54302<br>PHILADELPHIA, PA 19178-4302 | | | 1,574,997.63 |
| NEW SOUTH LUMBER CO., INC.<br>4408 Mt. Hermon Rock Creek Rd.<br>Graham, NC 27253 | NEW SOUTH LUMBER CO., INC.<br>4408 Mt. Hermon Rock Creek Rd.<br>Graham, NC 27253 | | | 179,520.44 |
| NEWELL NORMAND, SHERIFF AND EX-OFFICIO T<br>PO BOX 30014<br>TAMPA, FL 33630 | NEWELL NORMAND, SHERIFF AND EX-OFFICIO T<br>PO BOX 30014<br>TAMPA, FL 33630 | | | 151,358.57 |
| NORJOHN LIMITED EMULSION DIV.<br>2800 THOROLD TOWNLINE ROAD<br>NIAGARA FALLS, ON L2E 6S4 | NORJOHN LIMITED EMULSION DIV.<br>2800 THOROLD TOWNLINE ROAD<br>NIAGARA FALLS, ON L2E 6S4 | | | 195,860.29 |
| SHELL ENERGY NORTH AMERICA<br>P.O. BOX 7247-6355<br>Philadelphia, PA 19170-6355 | SHELL ENERGY NORTH AMERICA<br>P.O. BOX 7247-6355<br>Philadelphia, PA 19170-6355 | | | 172,096.34 |
| SPRAGUE ENERGY CORP<br>P.O. BOX 414380<br>Boston, MA 02241-4380 | SPRAGUE ENERGY CORP<br>P.O. BOX 414380<br>Boston, MA 02241-4380 | | | 114,401.15 |
| TOWN OF LISBON<br>300 LISBON RD<br>LISBON, ME 04250 | TOWN OF LISBON<br>300 LISBON RD<br>LISBON, ME 04250 | | | 134,944.47 |
| UGI ENERGY SERVICES INC.<br>C/O ENERGY SERVICES FUNDING<br>Philadelphia, PA 19182-7032 | UGI ENERGY SERVICES INC.<br>C/O ENERGY SERVICES FUNDING<br>Philadelphia, PA 19182-7032 | | | 530,597.65 |
| WEST MOTOR FREIGHT OF PA<br>PO BOX 380<br>POTTSVILLE, PA 17901 | WEST MOTOR FREIGHT OF PA<br>PO BOX 380<br>POTTSVILLE, PA 17901 | | | 107,940.18 |
| WESTERN EXPRESS, INC.<br>DEPT. 54<br>Nashville, TN 37230 | WESTERN EXPRESS, INC.<br>DEPT. 54<br>Nashville, TN 37230 | | | 158,623.19 |

B4 (Official Form 4) (12/07) - Cont.

In re **Knight-Celotex, LLC**                                                    Case No.  _____
                                        Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

     I, the Vice President Shared Services of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **April  6, 2009**                                Signature   **/s/ Lisa Rogers**

                                                               **Lisa Rogers**
                                                               **Vice President Shared Services**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Knight-Celotex, LLC**

Debtor(s)

Case No.

Chapter    **11**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                                    **605**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    **April  6, 2009**                    **/s/ Lisa Rogers**

**Lisa Rogers/Vice President Shared Services**
Signer/Title

A M METAL SPECIALTIES
410 W SECOND AVENUE
SOUTH WILLIAMSPORT, PA 17702

.

A&A TRUCKING, INC.
6810 WHISPERING PINES ROAD
ORLANDO, FL 32824

ABF FREIGHT SYSTEMS, INC.
P O Box 1925
New Kingstown, PA 17072-1925

ACC BUSINESS
P. O. BOX 13136
Newark, NJ 07101-5636

ACC BUSINESS
P O BOX 13136
NEWARK, NJ 07101-5636

ACE COMPUTERS
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

ACE DETECTIVE & SECURITY
   AGENCY, INC
11 BELLEGARDS AVE
LEWISTON, MAINE 04240-0000

ACME PACKAGING SYSTEMS
P.O.BOX 71506
CHICAGO, IL 60694

ADT SECURITY SERVICES
P O BOX 371967
PITTSBURGH, PA 15250-7967

ADVANTAGE GASES AND TOOL
P.O.BOX 8361
PORTLAND, ME 04104

AEP INDUSTRIES INC
925 WESTCHESTER AVE.
WHITEPLAINES, NY 10604

AEP INDUSTRIES INC
925 WESTCHESTER AVE.
WHITEPLAINES, NY 10604

AGET MANUFACTURING COMPANY
C/O  GILRO ASSOCIATES, INC.
WESTMINSTER, MD 21158

AJILON PROFESSIONAL AGENCY, INC
DEPT CH 14031
PALATINE, IL 60055-4031

ALBANY INTERNATIONAL
PO BOX 75158
CHARLOTTE, NC 28275

ALEDCO,INC
1810 EAST RACE STREET
ALLENTOWN, PA 18109

ALL STATE POLYETHYLENE CORP
PO BOX 900
ENFIELD, NH 03748

ALLEN LUND COMPANY
P. O. BOX 51083
Los Angeles, CA 90051-5383

ALLIED WASTE SERVICES
P.O. BOX 9001099
Louisville, KY 40290-1099

AMERI-CO CARRIERS INC
NW 5024
PO Box 1450
Minneapolis, MN 55485-5024

AMERI-CO CARRIERS INC.
NW 5024
PO Box 1450
Minneapolis, MN 55485-5024

AMERICAN SPRINKLER COMPAN
P O BOX 4748
Covington, LA 70434-4748

AMERICAN STEEL & ALUMINUM C
PORTLAND, ME 04104

AMERIGAS-LEWISTON ME
45-47 Riverside Street
LEWISTON, ME 04240

ANDERSEN 2000 INC
306 DIVIDEND DR
PEACHTREE CITY, GA 30269

ANDRITZ
P.O. Box 8500 (S-8785)
Philadelphia, PA 19178-8785

ANDRITZ INC
P O BOX 8500 (S-8785)
Philadelphia, PA 19178-8785

ANDRITZ INC
45 ROY BLVD
BRANTFORD, ON N3R 7K1

APPLACHIAN POWER COMPANY
P. O. BOX 24415
Canton, OH 44701-4415

APPLIED INDUSTRIAL TECHNOLO
38 DEPOT ST
LIVERMORE FALLS, ME 04254

APPLIED INDUSTRIAL TECHNOLOGIES
22510 NETWORK PLACE
Chicago, IL 60673-1225

ATLANTIC PUMP & ENGINEERING
51 EAGLE DR
Sanford, ME 04073-0110

BARCODE DISCOUNT
218   S. WABASH AVE. SUITE 50
CHICAGO, IL 60604

APPLIED INDUSTRIAL TECHNOLOGIES
514 MOUNT CROSS RD.
Danville, VA 24540-4057

ATLANTIC SWEETNER CO INC
P.O. BOX 1146
HAMMONTON, NJ 08037

BARD & SONS CO.
P.O BOX 6
LEOLA, PA 17540-0006

ARCH CHEMICALS
SMYRNA IND.BIOCIDES
SMYRNA, GA 30080

ATLANTIC SWEETNER COMPANY, INC.
P.O. BOX 1146
HAMMONTON, NJ 08037

BARKER-JENNINGS CORPORATIO
P. O. BOX 11289
LYNCHBURG, VA 24506-1289

ARCHER DANIEL MIDLAND
P O BOX 92572
Chicago, IL 60675-2572

ATMOS ENERGY MARKETING LLC
(RE: ACCT# 9678442)
PO Box 409819
Atlanta, GA 30384-9819

BASTIAN TIRE SALES INC
430 WASHINGTON BLVD.
WILLIAMSPORT, PA 17701

AROUND THE CLOCK STAFFING
    SERVICES, INC.
412 NORTH VAN BUREN ROAD
EDEN, NC 27288

AUBUCHON HARDWARE CO
590  LISBON ST
LISBON FALLS, ME 04252

BATES FINISHING SUPPLY INC
168 AYER RD
LITTLETON, MA 01460

ARROW TRUCKING CO.
C/O Transportation Alliance Bank
Ogden, UT 84415-0766

AUTOMATION PRODUCTS INC.
3030 MAX ROY STREET
HOUSTON, TX 77008

BDU CORPORATION
201 REIGHARD AVENUE
WILLIAMSPORT, PA 17701

ASTEN JOHNSON  -  FELTS
P. O. BOX 751985
Charlotte, NC 28275-1985

AVERY WEIGH-TRONIX LLC
P.O. BOX 1477
Buffalo, NY 14240-1477

BEERMAN PRECISION, INC.
4206 HOWARD AVENUE
NEW ORLEANS, LA 70125

AT & T MOBILITY
NATIONAL BUSINESS SERVICES
CAROL STREAM, IL 60197-9004

B & W DISPOSAL, INC.
P O BOX 190
DEWART, PA 17730

BEKAERT CARDING SOLUTIONS
P.O. BOX 5029
GREENVILLE, SC 29606

ATLANTIC & CARIBBEAN ROOF
   CONSULTING, LLC
1839 NW 29TH ST.
OAKLAND PARK, FL 33311

BANK OF AMERICA
COMMERICAL CARD SERVICES
Palatine, IL 60055-8036

BEST RATES, INC.
10 MONTGOMERY LANE
OWL'S HEAD, ME 04854

ATLANTIC PLYWOOD
8 ROESSLER
WOBURN, MA 01801

Bank of America
Attn: Michael Hammond
135 S. LaSalle
Chicago, IL 60603

BIG BOYS NAPA
123 S SECOND ST
SUNBURY, PA 17801

BLACK BROTHERS COMPANY
1315 BAKER ROAD
HIGH POINT, NC 27263

BROWNLEE TRUCKING INC.
P O BOX 81
WEST MIDDLETOWN, PA 15379

C. H. REED, INC.
P.O. BOX 524
HANOVER, PA 17331

BLOOMSBURG METAL COMPANY
P O BOX 450
WILKES BARRE, PA 18703-0450

BUCK KREIHS MARINE REPAIR LLC
P O BOX 53305
NEW ORLEANS, LA 70153-3305

C.J.ROBINSON COMPANY, INC.
CONTINENTAL BUSINESS CENTER
PHILADELPHIA, PA 19111-7370

BNP MEDIA
PO BOX 2600
TROY, MI 48007-2600

BUCKMAN LABORATORIES, INC
1256 N. McLEAN BLVD.
MEMPHIS, TN 39108

CALIFORNIA FREIGHT
PO BOX 365
RIPON, CA 95366

BO'S HYDRAULIC SERVICE
1138 HUEL MATTHEWS HWY.
SOUTH BOSTON, VA 24592

BUCKMAN LABORATORIES, INC
P O BOX 101258
ATLANTA, GA 30392-1258

CAPITAL EQUIPMENT SALES INC
1451 LAKESIDE CIRCLE
SALEM, VA 24153

BOOKWALTER BROTHERS
BOX 252
MAPLETON DEPOT, PA 17052

BUFFALO VALLEY SUPPLY CORP.
P.O. BOX 50
LEWISBURG, PA 17837

CAPP INC
P O BOX 127
Clifton Heights, PA 19018-0127

BOWLING LOGGING & CHIPPING, INC.
350 Bowling Lane
Ridgeway, VA 24148

BUILDER NEWS
2105 "C" STREET
VANCOUVER, WA 98663

CAPP/USA
201 MARPLE AVENUE
CLIFTON HEIGHTS, PA 19018

BOYD BROS TRANSPORTATION INC
DEPT. # 1531
PO Box 11407
BIRMINGHAM, AL 35246-1531

BUILDING RESOURCE INC
180 MONTCLAIR AVENUE
TORONTO, ONTARIO M5P 1P9

CARAUSTAR
P.O. BOX 277321
ATLANTA, GA 30384-7321

BRENNTAG SOUTHEAST
P. O. BOX 20725
GREENSBORO, NC 27420

BUTLER BROS.
PO BOX 1375
LEWISTON, ME 04243-1375

CAREER SOURCES UNLIMITED
2211A LAKESIDE DRIVE
BANNOCKBURN,, IL 60015

BRIGHT PAGES
P.O. BOX 15132
WILMINGTON, DE 19850-5132

C D HAUGEN INC
5049 SCRIBER ROAD NW
BEMIDJI, MN 56601

CARLEN TRANSPORT, INC.
81 MECAW ROAD
HAMPDEN,, ME 04444

BROOKFIELD ENGINEERING
11 COMMERCE BLVD
MIDDLEBORO, MA 02346

C&W TRANS., INC.
265 TANDBERG TRAIL
WINDHAM, ME 04062

CASWELL COUNTY TAX COLLEC
P.O. BOX 204
YANCEYVILLE, NC 27379

CATERPILLAR FINANCIAL
    SERVICES CORP.
P.O. BOX 13834
Newark, NJ 07188-0834

CATERPILLAR FINANCIAL
    SERVICES CORP
P.O. BOX 730681
DALLAS, TX 75373-0681

CB KENWORTH/THERMOKING OF
    PORTLAND
42 WALLACE AVENUE
SOUTH PORTLAND, ME 04106

CDW DIRECT LLC
P O BOX 75723
CHICAGO, IL 60675-5723

CELANESE, LTD
P. O. BOX 35567
NEWARK, NJ 07193-5567

CENTRAL BANK & TRUST CO.
700 E 30TH AVE
HUTCHINSON, KS 67504-1366

CENTRAL LEWMAR, LLC
60 MCCLELLAN STREET
NEWARK, NJ 07114

CENTRAL MAINE POWER
PO BOX 1084
AUGUSTA, ME 04332-1084

CENTRAL MAINE REBUILDERS INC
P.O. BOX 313
LIVERMORE FLS, ME 04254

CERIDIAN
PO BOX 10989
NEWARK, NJ 07193-0989

CHANNAHON HRCOMPLEX
391 E OLD SHAKOPEE RD
BLOOMINGTON, MN 55425

CHAMPION GLASS INC
P.O. BOX 325
TOPSHAM, ME 04086

CHAUVIN BROS TRACTOR INC
P O BOX 7087
BELLE CHASSE, LA 70037-7087

CHEMTREAT, INC.
15045 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CIANBRO CORP
32 HUNNEWELL SQUARE
PITTSFIELD, ME 04967

CIMCO COMMUNICATIONS INC.
1901 S MEYERS ROAD
OAKBROOK TERRACE, IL 60181

CIMSCO INC
P O BOX 9130
METAIRIE, LA 70055

CIRCLE 8 LOGISTICS
PO BOX 2457
NORTHLAKE, IL 60164

CITY OF DANVILLE
DIVISON OF CENTRAL COLLECTIONS
PO Box 3308
DANVILLE, VA 24541

CITY OF SUNBURY
CITY TREASURER'S OFFICE
SUNBURY, PA 17801

CITY OF WESTWEGO
OFFICE OF THE TAX COLLECTOR
CITY HALL, 419 AVE. A
WESTWEGO, LA 70094

CLARK BURGER
P O BOX 26
KRESGEVILLE, PA 18333

CLEVELAND GEAR COMPANY, IN
3249 EAST 80TH. STREET
CLEVELAND, OH 44104

CLOVERDALE LUMBER COMPANY
5863 South Boston Hwy.
Sutherlin, VA 24594

COASTAL TRANSPORT INC
2259 PAYSHPERE CIRCLE
CHICAGO, IL 60674

COLE-PARMER INSTRUMENT CO
13927 Collections Center
Chicago, IL 60693

COLES HARDWARE
101 BLOOM ST
DANVILLE, PA 17821

COLOR MATE, INC.
5025 SOUTH YORK ROAD
GASTONIA, NC 28053

COLORMATE
P.O. BOX 2566
GASTONIA, NC 28053

COMMONWEALTH OF PENNSYLV
2301 NORTH CAMERON STREET
HARRISBURG, PA 17110-9408

COMMONWEALTH OF VIRGINIA
DGS FISCAL SERVICES
RICHMOND, VA 23218-0562

CRISTINI NORTH AMERICA INC
700 CRISTINI BLVD
LACHUTE, QC J8H 4N3

D & R LOGGING
722 E. MOUNTAIN ROAD
HEGINS, PA 17938


COMPETITIVE ENERGY SERVICES, LLC
148 MIDDLE STREET
PORTLAND, ME 04101

CRISTINI NORTH AMERICA, INC.
700 CHRISTINI BLVD.
LACHUTE, QUEBEC J8H 4N3

D L THURROTT INC
84 EASTERN AVE
WATERVILLE, ME 04901


COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
ANNAPOLIS, MD 21411

CRYSTAL, INC,-PMC
P O BOX 8500-6820
PHILADELPHIA, PA 19178-6820

D. N. LUKENS, INC.
P O BOX 847110
BOSTON, MA 02284-7110


CON-VEY KEYSTONE INC
PO BOX 1399
ROSEBURG, OR 97470

CRYSTAL, INC.
601 W. 8TH STREET
LANSDALE, PA 19446-1809

D.N. LUKENS
P.O. BOX 847110
BOSTON, MA 04826


CON-VEY KEYSTONE, INC.
P.O. BOX 1399
ROSEBURG, OR 97470

CSI SERVICES
10 MARIANNE DRIVE
YORK, PA 17406

DAMERON FIRE EQUIPMENT CO
P. O. BOX 4013
DANVILLE, VA 24540


CONCENTRA OF LA,
    A PROFESSIONAL CORP
PO Box 75430
OKLAHOMA CITY, OK 73147-0430

CTI-Communication Technologies, Inc.
11 BLACKSTRAP RD.
FALMOUTH, ME 04105

Dana Spurgeon
8803 Waltham Forrest Ct.
Waxhaw, NC 28173


CONTROL CORPORATION OF AMERICA
1255 TRAPPER CIRCLE NW
ROANOKE, VA 24012

CURTIS THAXTER STEVENS BRODER
ONE CANAL PLAZA
PORTLAND,, ME 04112-7320

DANVILLE GLASS & LOCKSMITH
456 MARKET ST.
SUNBURY, PA 17801


CORN PRODUCTS INTERNATIONAL
PO BOX 409882
ATLANTA, GA 30384-9882

CYPRESS TRUCK LINES
1300 WIGMORE STREET
JACKSONVILLE, FL 32206

Danville Pittsylvania County
 Chamber of Commerce
P. O. BOX 99
BLAIRS, VA 24527


COX SALES COMPANY
2035 COOK DRIVE
SALEM, VA 24153

D & G MACHINE PRODUCTS INC
50 EISENHOWER DR
WESTBROOK, ME 04092

DANVILLE READY MIX, LLC
P. O. BOX 10368
DANVILLE, VA 24543


CRANE ENVIRONMENTAL - PA
P.O. BOX 932690
ATLANTA, GA 31193-2690

D & N SALES AND SERVICE
1225 CENTER STREET
AUBURN, ME 04210

DAPARAK, INC.
1224 EXECUTIVE BLVD
CHESAPEAK, VA 23320

DAVENPORT ENERGY
P. O. Box 879
Chatham, VA 24531

DIGI MANUFACTURING
P O BOX 9633
PALM DESERT, CA 92261

DOWNEAST ENERGY INC
5 MAIN ST
LISBON FALLS, ME 04252

DAVID R STAHLNECKER
944 GOLF COURSE ROAD
MILTON, PA 17847

Dial One Pat Bryant Electric
134 Glenwood Ave.
Harahan, Louisiana 70123-0000

DOWNEAST RUBBER
1 WINTER ST
ROCHESTER, NH 03867

DEBBIE'S STAFFING
P. O. BOX 11926
WINSTON SALEM, NC 27116-1926

DINOSAW INC
DINOSAW INDUSTRIAL PARK
HUDSON, NY 12534-2442

DR PRINT SOLUTIONS
18 CASEY DRIVE
WILLIAMSPORT, PA 17701

DELMARVA POWER
P.O. BOX 17000
WILMINGTON, DE 19886

DIXIE MILL
P O BOX 52005
NEW ORLEANS, LA 70152

DRESSEL WELDING SUPPLY, INC
P O BOX 2028
YORK, PA 17405

DELTA CHEMICAL CORP
P O BOX 73054
BALTIMORE, MD 21273-0054

DKI Office
5530 Jefferson Highway
Metairie, LA 70123

DURAMETAL CORP
BOX 510706
PHILADELPHIA, PA 19175-0706

DENVER INTERMODAL EXPRESS
10700 E. 40TH AVE.
DENVER, CO 80239-3221

DODSON PUBLICATIONS, INC.
546 COURT STREET
RENO, NV 89501-1711

DURAMETAL CORPORATION
P. O. BOX 606
TUALATIN, OR 97062

DENVER INTERMODAL EXPRESS
10700 E. 40TH AVENUE
DENVER, CO 80239-3221

DOMINION CHEMICAL COMPANY
P.O. BOX 1069
PETERSBURG, VA 23804

DURHAM EAST TRANSPORTATIO
307 COCHRANE STREET
PORT PERRY, ONTARIO L9L 1M4

DEPT OF AGRICULTURE
ATTN: LES CLARY
155 STATE HOUSE STATION
AUGUSTA, ME 04333-0155

Dominion Technical Sales, Inc.
2510 Waco Street
Richmond, VA 23294

EA ENGINEERING, SCIENCE, &
TECH, INC.
15 LOVETON CIRCLE
SPARKS,, MD 21152

DEPT OF LABOR AND INDUSTRY-E
CENTRAL COLLECTIONS
651 BOAS ST., ROOM 1606
HARRISBURG, PA 17121

DORR-OLIVER EIMCO
Division of GL&V Canada, Inc.
PO BOX 67000
ORILLIA, ON L3V 6L4

EAHEART INDUSTRIAL SERVICES
2007 BOTETOURT STREET
RICHMOND, VA 23220

DEWBERRY & DAVIS
551 PINEY FOREST ROAD
DANVILLE, VA 24540

DOWN EAST MACHINE & ENGR INC
26 MAPLE ST
MECHANIC FALLS, ME 04256

EARTH ENVIRONMENTAL
235 CLAIRBORNE AVE
ROCKY MOUNT, VA 24151

EDWIN JOHNSON & SONS
575 EYERSGROVE RD
BLOOMSBURG, PA 17815

EERO PRODUCTS LLC
P.O. BOX 300
ALGONQUIN,, IL 60102

FIRST PIEDMONT CORP
P.O. BOX 1069
CHATHAM, VA 24531

EHS CORPORATION
SOUTHEAST SAFETY & SUPPLY
1501 RIVER OAKS ROAD WEST
HARAHAN, LA 70123

ERNST FLOW INDUSTRIES
116 MAIN STREET
FARMINGDALE, NJ 07727

FISHER SCIENTIFIC
P.O. BOX 404705
ATLANTA, GA 30384-4705

ELECTRIC MOTOR SHOP
P. O. BOX 1885
WAKE FOREST, NC 27588-1885

ETA ASSOCIATES
119 FOSTER STREET, BLDG #6
PEABODY, MA 01960

FLEXICON CORPORATION
2400 EMERICK ROAD
BETHLEHEM, PA 18020-8006

ELECTRIC SERVICE & SALES, INC.
P. O. BOX 21605
GREENSBORO, NC 27420

FARM & HOME OIL COMPANY
3115 STATE RD BOX 389
TELFORD, PA 18969

FLOW INTERNATIONAL CORP.
DEPT. 25
PO BOX 34935
SEATTLE, WA 98124-1935

ELIZABETH KREMER CITY TREAS.
225 MARKET STREET
SUNBURY, PA 17801

FASTENAL CO
PO BOX 978
WINONA, MN 55987

FLOWSERVE US INC
P. O. BOX 98325
CHICAGO, IL 60693

EMEDCO
PO BOX 369
BUFFALO, NY 14240-0369

FASTENAL COMPANY
P. O. BOX 978
WINONA, MN 55987-0978

FLUID QUIP
1940 SOUTH YELLOW SPRINGS
SPRINGFIELD, OH 45506

ENDRESS & HAUSER
C/O   APPLIED ENGINEERING
413-C BRANCH WAY ROAD
RICHMOND, VA 23236

FASTENAL COMPANY
P O BOX 978
WINONA, MN 55987-0978

FOLEY INDUSTRIAL ENGINE INC
200 SUMMER ST
WORCESTER, MA 01604

ENVIRO TECH INTERNATIONAL, INC.
2525 WEST LEMOYNE AVENUE
MELROSE PARK, IL 60160

FASTENERS INC
P O BOX 10037
JEFFERSON, LA 70181-0037

FORT JACKSON LOGGING
250 School House Drive
Spring Glen, PA 17978

EPAC SOFTWARE TECHNOLOGIES, INC
42 LADD STREET
EAST GREENWICH, RI 02818

FAYJAN TOOL SALES, INC.
6751 ROUTE 15 HIGHWAY
Montgomery, PA 17752

FOUR STAR
PO BOX 4207
DEARBORN, MI 48126

EQUIPMENT DEPOT
   (FRMLY FORKLIFTS INC)
741 INDEPENDENCE AVE
MECHANICSBURG, PA 17055

FIRST CHOICE PRINTING
60A CAPITAL AVE.
LISBON FALLS, ME 04252

FRANK CALLAHAN CO, INC.
P O Box 40
McAdoo, PA 18237

FRIEDMAN ELECTRIC SUPPLY CO.
P O BOX 595
PITTSTON, PA 18640

FRISCHKORN INC.
A FERGUSON SUBSIDARY
1891 ROSENEARTH ROAD
RICHMOND, VA 23230

G A DOWNING CO
111 WOODMAN HILL RD.
MINOT, ME 04258

GAF
1361 ALPS RD
WAYNE, NJ 07470

GAGE TRANSPORTATION
P O BOX 150290
OGDEN, UT 84415-9902

GALA INDUSTRIES
181 PAULEY ST
EAGLE ROCK, VA 24085

GARFIELD & MEREL, LTD.
223 WEST JACKSON BLVD.
CHICAGO, IL 60606-6908

GASTON SALES & SERVICE CO.
P.O. BOX 3121
TRENTON, NJ 08619

GE BETZ, INC.
P O BOX 281729
ATLANTA, GA 30384-1729

GE CAPITAL CORP
P.O. BOX 740425
ATLANTA, GA 30374-0425

GEISINGER HEALTH PLAN
P O BOX 82-7511
PHILADELPHIA, PA 19182-7511

GILMAN ELECTRICAL SUPPLY INC
128 B CENTER ST
AUBURN, ME 04210

GL&V USA INC.
DEPT. 293901
DETROIT, MI 48267-2939

GOODWILL INDUSTRIES OF DANVILLE
512 WESTOVER DRIVE
DANVILLE, VA 24541

GRAPHIC CONTROLS LLC
P. O. BOX 1271
BUFFALO, NY 14240

GRAYMONT (PA) INC
BOX 200700
PITTSBURGH, PA 15251-0700

GREAT AMERICAN LEASING CORP.
P.O. BOX 609
CEDAR RAPIDS, IA 52406-0609

GREEN BUILDING INITIATIVE, INC.
222 SW COLUMBIA STREEET
PORTLAND, OR 97201

GREENBERG TRAURIG, LLP
ONE INTERNATIONAL PLACE
BOSTON, MA 02110

GREGORY PALLET COMPANY
745 UNDERWOOD ROAD
ELON, NC 27244

GUILLOT'S SANITARY SUPPLIES
P.O. BOX 750940
NEW ORLEANS, LA 70175

GULF STATES OPTICAL LABS IN
601 FRISCO AVE
METAIRIE, LA 70005

H.C. WADE SHEET METAL WORK IN
P. O. BOX 3471
MARTINSVILLE, VA 24115

HAGEMEYER
DALLAS, TX 75266-0455

HAGEMEYER NA
13649 COLLECTIONS CENTER DR
CHICAGO, IL 60693

HAJOCA DANVILLE
P. O. BOX 777-W9470
PHILADELPHIA, PA 19175-0001

HALLOGRAM PUBLISHING
14221 EAST 4TH AVE
AURORA, CO 80011-8735

HANLEY WOOD MAGAZINES
P.O. BOX 75120
BALTIMORE, MD 21275-5120

HASE PETROLEUM WAX
44 SOUTH DUNTON AVENUE
ARLINGTON HEIGHTS, IL 60005

HELLERS GAS
200 ZEIGLER ROAD
LEWISBURG, PA 17837

HENRY BAKER COMPANY CANADA
284 WATLINE AVE
MISSISSAUGA, ON L4Z 1P4

HEARX MEDIA CORP
APPL ACCT RECIVABLE DEPP.
DFW AIRPORT, TX 75261-9009

INTERTEK TESTING SERVICES NN
8431 MURPHY DRIVE
MIDDLETON, WI 53562

HESS CORPORATION
PO BOX 905243
CHARLOTTE, NC 28290-5243

IFM EFECTOR
782 SPRINGDALE DRIVE
EXTON, PA 19341

ION EXHIBITS
700 DISTRICT DRIVE
ITASCA, IL 60143

HI PRESSURE CLEANING SYSTEMS
NEW ORLEANS
P.O. BOX 3011
HARVEY, LA 70059

OFIKON FINANCIAL SERVICES
P.O. BOX 9115
MACON, GA 31208-9115

IRONAGE CORPORATION
PO BOX 403058
ATLANTA, GA 30384-3058

HJM MACHINE SHOP INC
304 TIME SAVER AVENUE
ELMWOOD, LA 70123

INDUSTRIAL APPARATUS REPAIR
5 MADISON AVE.
ROANOKE, VA 24016

IRVING OIL
10 SYDNEY STREET
SAINT JOHN, NB E26 4K1

HOFFMAN MACHINE SHOP, INC.
574 LIMESTONE ROAD
MILTON, PA 17847

INDUSTRIAL INSTRUMENT WORKS
5745 Salmen Ave.
Harahan, Louisiana 70123-0000

J & R TRUCKING CO.
P. O. BOX 10008
DANVILLE, VA 24543

HOLT CORP
20 THRESHER ST
SAUGUS, MA 01906-4295

INDUSTRIAL PIPING SYSTEMS INC
1250 TORONITA ST
YORK, PA 17402-1992

J C EHRLICH CO INC
6308 STATE ROUTE 61
SHAMOKIN, PA 17872-9657

HOME IMPROVEMENT EXECUTIVE
701 NORTH ANDERSON
ELLENSBURG, WA 98926

INDUSTRIAL WELDING SUPPLY
P O BOX 11407
BIRMINGHAM, AL 35246-1005

J P & SONS
8233 River Road
Waggaman, Louisiana 70094-0000

HOWARDS PULP & LOGGING
28 CURTIS RD BOX 28
FREEPORT, ME 04032

INFAB, INC
15 LINCOLN ST.
LEWISTON, ME 04240

J.M. HUBER CORPORATION
P.O. BOX 60020
Charlotte, NC 28260

HYSTER NEW ENGLAND INC
52 US RT 1
SCARBOROUGH, ME 04074-9302

INTERNATIONAL FACILITY MANAGEMENT
1 EAST GREENWAY PLAZA
HOUSTON, TX 77046-0194

J.P. & SONS DREDGING,LLC
8233 River Road
Waggaman, Louisiana 70094-0000

ICI PAINTS
P.O. BOX 905066
CHARLOTTE, NC 28290-5066

INTERTEK TESTING SERVICES
BANK OF AMERICA LOCKBOX
COLLEGE PARK, GA 30349

JACKSON   LEWIS LLP
ONE NORTH BROADWAY
WHITE PLAINS, NY 10601-2310

JACKSON LEWIS
P O BOX 34973
NEWARK, NJ 01789-4973

JFK NE... BY TRUCKING
P O BOX 506
KEARNY, NJ 07032-4003

KAMIN, LLC
P.O. BOX 532408
CHARLOTTE, NC 28290-2408

JAMES EAGEN & SONS COMPANY
200 W EIGHTH STREET
WYOMING, PA 18644

JOBE & COMPANY, INC.
7677 CANTON CENTER DRIVE
BALTIMORE, MD 21224-2028

KARCHNER TRUCKING INC.
6228 ELAINE AVENUE
Harrisburg, PA 17112

JAMES R. REED & ASSOCIATES
770 Pilot House Drive
Newport News, VA 23606

JOHN W. STONE OIL DISTRIBUTOR,LLC
PO BOX 2010
GRETNA, LA 70054-2010

KBF PRINT TECHNOLOGY
P.O. BOX 425
WILLIAMSPORT, PA 17703

James River Equipment
P.O. Box 1567
Danville, VA 24543

JOHN'S LIFT TRUCK TIRE SERVICE
500  SAND HILL ROAD
MONTOURSVILLE, PA 17754

KEISTER CONSTRUCTION,INC.
2867 WEST BRANCH HIGHWAY
LEWISBURG, PA 17837

JARRETT WELDING COMPANY, INC.
954 GOODYEAR BOULEVARD
DANVILLE, VA 24541

JR EQUIPMENT RENTAL CORP.
2812 JEFFERSON HWY.
JEFFERSON, LA 70181

KEYENCE CORPORATION OF AM
CORPORATE HEADQUARTERS
50 TICE BLVD.
WOODVILLE LAKE, NJ 07677

Jaws Transportation
P.O. Box 14
American Falls, ID 83211

K M SMITH & SON
90 PINE HILL ROAD
MCVEYTOWN, PA 17051

KEYSTONE COMMUNICATION
463 DUKE STREET
NORTHUMBERLAND, PA 17857

JEVIC
PO BOX 13031
NEWARK, NJ 07188

K-C LOGISTICS COMPANY
P O BOX 5533
FLORENCE, SC 29205-5533

KIPNIS ROSEN & BLOOM
5550 W. TOUHY AVE.
SKOKIE, IL 60077

JEVIC TRANSPORTATION INC
PO BOX 13031
NEWARK, NJ 07188

KAMAN INDUSTRIAL TECH CORP
P.O. BOX 30672
HARTFORD, CT 06150-0672

KLINGSPOR  ABRASIVES, INC
P.O. BOX 2367
HICKORY, NC 28603

JIM CARVILLE
134 BOWDOINHAM RD
LISBON FALLS, ME 04252

KAMAN INDUSTRIAL TECHNOLOGIES
P O BOX 74566
CHICAGO, IL 60690-8556

KOGER AIR
2581 GREENSBORO ROAD
MARTINSVILLE, VA 24112

Jim Coleman, Ltd.
428 South Vermont Street
Palatine, IL 60067

KAMAN INDUSTRIAL TECHNOLOGIES
3012-E SOUTH ELM EUGENE STREET
GREENSBORO, NC 27406

KONECRANES INC
P O BOX 641807
PITTSBURGH, PA 15264-1807

KTM INDUSTRIES
2701 WEISS LANE
QUINCY, IL 62305

LIMA, North America, Inc.
9301 B MONROE ROAD
CHARLOTTE, NC 28270

MAINE STATE TREASURER
P.O. BOX 9112
Augusta, ME 04332-9112

LAB SAFETY SUPPLY INC
401 S WRIGHT RD
JANESVILLE, WI 53547-8729

LISBON WATER DEPT
639 LISBON ST.
LISBON FALLS, ME 04252

MALLORY ALEXANDER
INTERNATIONAL LOGISTIC
PO BOX 116450
Atlanta, GA 30368-6450

LANDSTAR GLOBAL LOGISTICS
1900 CRESTWOOD BLVD  #203
BIRMINGHAM, AL 35210

LOUISIANA MACHINERY
P O BOX 54942
NEW ORLEANS, LA 70154

MANAGE CARE CONCEPTS/DRUG FR
P.O. BO X 812032
BOCA RATON,, FL 33481

LANDSTAR GLOBAL LOGISTICS
PO Box 8500-54302
Philadelphia, PA

LOUISIANA TRANSPORTATION, INC.
P.O. BOX 712934
CINCINNATI, OH 81508

MAPCO MACHINE SHOP
P O Box 123
SUNBURY, PA 17801

LANDSTAR LOGISTICS
P O BOX 8500-54302
PHILADELPHIA, PA 19178-4302

LOWE'S COMPANIES INC
P O BOX 530970
ATLANTA, GA 30353-0970

MARKET ASSIST COMMUNICATIO
5780 TRIAL AVE
SECHELT, BC, CANADA VON 3A6

LANIER TRANSPORT
222 Sunset Avenue
Asheboro, NC 27203

MAC EQUIPMENT, INC.
36804 TREASURY CENTER
Chicago, IL 60694-6800

MARQUIP
33758 TREASURY CENTER
Chicago, IL 60694-3700

LEBELS HEATING & SHEET METAL
221 LINCOLN ST
LEWISTON, ME 04240

MACMILLAN-SOBANSKI & TODD
ONE MARITIME PLAZA
TOLEDO, OH 43604

Massachusetts Port Authority
P.O. Box 3471
Boston, MA 02241-3471

LEWIS INDUSTRIAL SUPPLY CO
P O BOX 5750
HARRISBURG, PA 17110

MAINE CENTRAL RAILROAD, LEASE DIV
P.O. BOX 4314
Boston, MA 02211-4314

MATHIEU SAW & TOOL INC
7 ENTERPRISE ST
LEWISTON, ME 04240

LIFT INC.
3745 HEMPLAND ROAD
MOUNTANVILLE, PA 17554-1545

MAINE OXY-ACETYLENE SUPPLY CO
22 ALBISTON WAY
Auburn, ME 04210-4864

MATTHEWS SANITATION SERVIC LL
1226 HUDSON ROAD
VIRGILINA, VA 24598

LIFT-ONE        ROANOKE
A DIVISON OF CAROLINA    TRACTOR
7724 GARLAND CIRCLE
ROANOKE, VA 24019

MAINE RADIO, INC.
89 MUSSEY RD.
Scarborough, ME 04070-7264

MAX KENDALL LUMBER CO.
8261 Mountain Valley Rd.
Axton, VA 24054

MCGEE CONSTRUCTION
537 HIGH STREET
W.GARDINER, ME 04345

MED INC
P O BOX 709
Laurel Fork, VA 24352

MODERN BUSINESS MACHINES C
425 MARKET
SUNBURY, PA 17801

McLEOD BELTING COMPANY
910 SCOTT AVENUE
GREENSBORO, NC 27403

MG AUTOMATION & CONTROLS CORP
P O BOX 23744
HARAHAN, LA 70183

MONSON-SHURTLEFF COMPANIE
P.O. BOX 14010
Lewiston, ME 04243-9537

MCMASTER-CARR
6100 FULTON INDUSTRIAL BLVD.
ATLANTA, GA 30336

MICHAEL J. SIDOR & CO., INC.
527 S. MITCHELL AVENUE
ARLINGTON HEIGHTS, IL 60005-1811

MORAN INDUSTRIES, INC
P O BOX 295
WATSONTOWN, PA 17777

MEADOW LARK AGENCY, INC.
PO BOX 50575
BILLINGS, MT 59105

Michael L. Molinaro
Loeb & Loeb LLP
321 N. Clark St., #2300
Chicago, IL 60610

MORINS AUTO PARTS INC
5 GILMAN AVE
BRUNSWICK, ME 04011

MELTON TRUCK LINES, INC.
DEPARTMENT 1974
TULSA, OK 74182

Microsystems Development
35 W 755 Bonncosky Rd
West Dundee, IL 60118

MOTION INDUSTRIES INC
190 RAND RD
PORTLAND, ME 04102

MERCER TRANSPORTATION CO.
P. O. BOX 644011
Pittsburgh, PA 15264-4011

MID STATES FREIGHT BROKERAGE
P.O. BOX 164
O'NEILL, NE 68763

MOTION INDUSTRIES INC
P O BOX 404130
Atlanta, GA 30384-4130

MERIT SOLUTIONS
1755 S. NAPERVILLE ROAD
WHEATON,, IL 60187

MID-STATE OCCUPATIONAL HEALTH
  SERVICES,
2605 REACH ROAD
WILLIAMSPORT, PA 17701

MOTION INDUSTRIES INC.
P.O. BOX 404130
ATLANTA, GA 30384

METRO GROUP INC.
401 WEST 900 SOUTH
SALT LAKE CITY, UT 84101

MILLWOOD, INC
986 TIBBETTS-WICK ROAD
GIRARD, OH 44420

MOTION INDUSTRIES, INC.
P.O. BOX 2269
KERNERSVILLE, NC 27285

METSO PAPER, US ROLL SERVICES
25 BELOIT STREET
AIKEN, SC 29805

MILTON CAT
16 PLEASANT HILL RD
SCARBOROUGH, ME 04074

MOUNTAIN MACHINE WORKS
2589 HOTEL RD
AUBURN, ME 04210

METTLER TOLEDO PROCESS
261 BALLARDVALE ST
Wilmington, MA 01887-1039

MIRROR POLISHING & PLATING
  CO., INC.
346 HUNTINGDON AVENUE
WATERBURY, CT 06708

MOYER ELECTRONIC SUPPLY CIN
P O BOX 1164
POTTSVILLE, PA 17901

MSC INDUSTRIAL SUPPLY CO
170 US RTE 1 SUITE 220
FALMOUTH, ME 04105

NAPA AUTO PARTS
270 LISBON RD
LISBON FALLS, ME 04250

NIELSEN BUSINESS MEDIA
PO BOX 88915
CHICAGO, IL 60695-1915

MSC INDUSTRIAL SUPPLY CO INC
DEPT CH 0075
Palatine, IL 60055-0075

NATIONAL ROOFING SERVICE CORP.
CHICAGO, IL 60678-1521

NILO ELECTRICAL CONTRACTOR LL
P.O. BOX 65
BARCLAY, MD 21607

MULTI-HOUSING WORLD
PO BOX 88938
CHICAGO, IL 60695-1938

NATIONAL VISION INC
SAFETY EYEWEAR PROGRAM
LAWRENCEVILLE, GA 30046

NIVERT METAL SUPPLY, INC.
KEYSTONE INDUSTRIAL PARK
Scranton, PA 18512-0599

MULTI-WALL PACKAGING CORP.
615 INDUSTRIAL AVENUE
SALISBURY, NC 28144

NATIONAL WELDERS SUPPLY
1375 GOODYEAR BLVD.
DANVILLE, VA 24541

NMHG  - 90133825290
P.O. BOX 643749
Pittsburgh, PA 15264-3749

Munce's Superior Inc.
620 Main Street
Gorham, NH 03581-4900

NAVISITE, INC
P.O. BOX 10138
UNIONDALE, NY 11555-0138

NMHG  - 90133859828
44 OLD RIDGEBURY RD.
DANNBURY, CT 06810

MUNICIPAL AUTHORITY
CITY OF SUNBURY
SUNBURY, PA 17801

NES EQUIPMENT
P O BOX 8500-1226
Philadelphia, PA 19178-1226

NORFOLK SOUTHERN CORPORA
P. O. BOX 116944
Atlanta, GA 30368-6944

MUNZING, LLC.
1455 BROAD STREET
BLOOMFIELD, NJ 07003

NEW PENN MOTOR EXPRESS INC
625 S. FIFTH AVE.
PO BOX 630
Lebanon, PA 17042-0630

NORJOHN LIMITED EMULSION D
2800 THOROLD TOWNLINE ROAD
NIAGARA FALLS, ON L2E 6S4

MUTIMER INDUSTRIAL SALES
P O BOX 6264
WYOMISSING, PA 19610

NEW SOUTH LUMBER CO., INC.
4408 Mt. Hermon Rock Creek Rd.
Graham, NC 27253

NORMAN E. BUCK & SONS
200 MAIN STREET
Watsontown, PA 17777-1631

N C HUNT INC
10 CCC CAMP RD
JEFFERSON, ME 04348

NEWELL NORMAND SHERIFF & TAX
    COLLECTOR
P O BOX 248
GRETNA, LA 70054

NORTH CAROLINA DEPT. OF RE
P. O. BOX 25000
Raleigh, NC 27640-0100

N H BRAGG & SON
P.O. BOX 927
Bangor, ME 04402-0927

NEWELL NORMAND, SHERIFF AND
    EX-OFFICIO T
PO BOX 30014
TAMPA, FL 33630

NORTH CENTRAL SERVICES, INC
829 ROUTE 15 HIGHWAY
WILLIAMSPORT, PA 17702

NORTHERN TOOL & EQUIPMENT
P.O. BOX 5219
Carol Stream, IL 60197-5217

ONE COMMUNICATIONS
P.O. BOX 86000
Hartford, CT 06180-0284

PARATHERM CORPORATION
4 PORTLAND ROAD
WEST CONSHOHOCKEN, PA 19428

NORTHERN UTILITIES
PO BOX 9001848
Louisville, KY 40290-1848

ONE SOURCE STAFFING SOLUTIONS
1124 HIGHWAY 315
WILKES-BARRE, PA 18702

PATRICK J KELLY DRUMS, INC.
6226 PIDCOCK CREEK ROAD
NEW HOPE, PA 18938

NORTHSTAR POWER DISTRIBUTION INC
2059 PAXTON STREET
HARVEY, LA 70058

ORKIN INC. D-9489544
137B CANVASBACK STREET
Saint Rose, LA 70087-4010

PATRICK S CHIBOROSKI
1277 STATE ROUTE 61
SUNBURY, PA 17801

NU LITE ELECTRICAL
WHOLESALERS INC.
PO BOX 62600
New Orleans, LA 70162-2600

OVERHEAD DOOR CO
533 RIVERSIDE IND PKY
PORTLAND, ME 04103

PEIFER'S FIRE PROTECTION INC
P.O. BOX 37
PILLOW, PA 17080

NYEMASTER, GOODE, WEST, HANSELL
& O'BRIEN
700 WALNUT STREET
DES MOINES, IA 50309-3899

P & S TRANSPORTATION
P.O. BOX 8250
ENSLEY, AL 35218

PENN FIRE PROTECTION INC
1768 ROUTE 522
SELINSGROVE, PA 17870

OAKES COFFEE & WATER
135 S. FOURTH ST
SUNBURY, PA 17801

PA DEPT OF LABOR & INDUSTRY - L
BUREAU OF PENNSAFE
Harrisburg, PA 17106-8577

PENN STATE UNIVERSITY
BOX 108
STATE COLLEGE, PA 16804

OccHealth
723 Piney Forest Road
Danville, VA 24540

PAC STRAPPING PRODUCTS, INC.
307 NATIONAL ROAD
EXTON, PA 19342

PENTON MEDIA
JOSEPH, MANN & CREED
20600 Chagrin Blvd., Suite 550
SHAKER HEIGHTS, OH 44122-5340

OLD DOMINION
PO BOX 198475
Atlanta, GA 30384-8475

PACIFIC GULF WIRE ROPE INC
1504 ENGINEERS RD
BELLE CHASSE, LA 70037

PERSONNEL CONCEPTS
ACCOUNTING OPTION 3
PO BOX 9003
San Dimas, CA 91773-9003

OLESON SAW TECHNOLOGY INC
609 MAIN ST
Westbrook, ME 04092-4119

PACKARD TRANSPORT INC
PO BOX 380
CHANNAHON, IL 60410

PETER LI EDUCATION GROUP
2621 DRYDEN ROAD
DAYTON, OH 45439

OMEGA ENGINEERING, INC.
P. O. BOX 405369
Atlanta, GA 30384-5369

PARADIGM LABS, INC.
P.O. BOX 138
PINE GROVE, PA 17963

PFS CORPORATION
P.O. BOX 14346
Madison, WI 53708-0346

PFS CORPORATION
1507 Matt Pass
Cottage Grove, WI 53527

PMP ASSOCIATES
P.O. BOX 786
SPRING HOUSE, PA 19477

PROCESSALLO
1212 FIRST STATE BLVD
WILMINGTON, DE 19804

PHILLIPS GARAGE, INC.
119 EAST MAIN STREET
SUDLERSVILLE, MD 21668

POORES PROPANE
P.O. BOX 1000
CHESWOLD, DE 19936

PROFESSIONAL ROOFING
52141 EAGLE WAY
CHICAGO, IL 60678-1521

PIEDMONT PRINTING & GRAPHICS, INC.
521 MONROE STREET
DANVILLE, VA 24541

POWER EQUIPMENT COMPANY
2011 WILLIAMSBURG ROAD
RICHMOND, VA 23231

PROFESSIONAL SERVICE
INDUSTRIES, INC.
P.O. BOX 71168
Chicago, IL 60694-1168

PINE ENVIRONMENTAL SERVICE, INC.
P O BOX 943
HIGHSTOWN, NJ 08520

PPL ELECTRIC UTILITIES
P O BOX 25222
Lehigh Valley, PA 18002-5222

PROFESSIONAL TANK CLEANING
5041 Taravella Rd.
Marrero, Louisiana 70072-0000

PINE PRODUCTS, INC.
P. O. Box 5471
Martinsville, VA 24115

PPL ELECTRIC UTILITIES CORP
2 NORTH 9TH STREET
Allentown, PA 18101-1175

PROGRESSIVE SYSTEMS INC
800 McKINLEY STREET NW
ANOKA, MN 55303

PINE STATE GROUP, INC.
P. O. BOX 789
EDEN, NC 27289

PRECISION ELECTRONICS SERVICES
332 RINGGOLD INDUSTRIAL PKY
DANVILLE, VA 24540

PROGRESSIVE SYSTEMS INC.
416 35TH AVE. NE
MINNEAPOLIS, MN 55418

PITNEY BOWES  - 6305106
P.O. BOX 856460
Louisville, KY 40285-6460

PRECISION SCALE SYSTEMS, INC.
P. O. BOX 819
BAILEY, NC 27807

PTES PHYSICAL TESTING
P.O. BOX 19108
JOHNSTON, RI 02919

PITNEY BOWES - 8000-9000-0423-2991
P O BOX 856390
Louisville, KY 40285-6390

PRESTIGE LOGISTICS
1841 PIEDMONT ROAD
MARIETTA, GA 30066

PURCHASE POWER
P O BOX 856042
Louisville, KY 40285-6042

PITNEY BOWES INC.
P.O. BOX 856390
LOUISVILLE,, KY 40285-6390

PRI ASPHALT TECHNOLOGIES, INC.
6408 BADGER DRIVE
Tampa, FL 33610-2004

Q-MATION
425 CAREDEAN DRIVE
HORSHAM, PA 19044

PLASTICOLORS, INC.
1603 WEST 29TH STREET
Cleveland, OH 44101-4755

PRIME INC.
14433 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

QUALITY CONTROL EXT. CO. INC
P.O. Box 400
Blairs, VA 24527

QUALITY PROCESS COMPONENTS
P. O. BOX 637
HARRISBURG, NC 28075

REGION OF JOHNSON
20-24 CHAPEL ST
Lewiston, ME 04243-0361

ROBERT MYERS
P O BOX 182
LAPORTE, PA 18626

QUARTERBACK TRANSPORTATION
1220 SHEPPARD AVE EAST
TORONTO, ONTARIO, CANADA M2K 2S5

REED CONSTRUCTION DATA, INC.
P.O. BOX 2241
CAROL STREAM, IL 60132-2241

ROEHL TRANSPORT INC
22733 NETWORK PLACE
Chicago, IL 60673-1227

QUILL CORPORATION
PO BOX 37600
Philadelphia, PA 19101-0600

REILY ELECTRICAL SUPPLY INC
ABA 043000096
PO BOX 676780
Dallas, TX 75267-6780

ROYCE INTERNATIONAL
35 CARLTON AVE
RUTHERFORD, NJ 07073

R & L CARRIERS INC
P O BOX 713153
Columbus, OH 43271-3153

REYCHEM COMPANY
19568 FRANKLIN TURNPIKE
CHATHAM, VA 24531

S&M TIMBER PRODUCTS, LLC
996 Strickler Road
Mifflinburg, PA 17844

R C BLOCH TIMBER HARVESTING
91 HILL ROAD
Hegins, PA 17938-9802

RG GROUP
P O BOX 2825
YORK, PA 17405

S. D. MYERS
180 SOUTH AVENUE
TALLMADGE, OH 44278

R J ENTERPRISES
PO BOX 82
BRUNSWICK, ME 04011

RICHARD RAKER
2245 SHIPPENDAM ROAD
MILLERSBURG, PA 17061

S. E. BURKS SALES COMPANY
2518 WACO STREET
RICHMOND, VA 23294

R.C. STAHLNECKER CO.
PO BOX 296
MILTON, PA 17847

RIDOUT & MAYBEE LLP
100 MURRAY STREET
OTTAWA, ONTARIO K1N 0A1

SAFETY KLEEN CORP
P O BOX 650509
Dallas, TX 75265-0509

RAIN FOR RENT BATON ROUGE
FILE 52541
Los Angeles, CA 90074

RIVERSIDE EQUIPMENT COMPANY
329 Westover Drive
Danville, VA 24541

SchaeferRolls Inc
P.O. BOX 697
FARMINGTON, NH 03835

RAM MOTORS & CONTROLS
P O BOX 748
LEESPORT, PA 19533

ROADWAY EXPRESS INC
P.O. BOX 93151
Chicago, IL 60673-3151

SEALS UNLIMITED INC
2 EVERGREEN DR
PORTLAND, ME 04103

RAMBLIN CORPORATION
737 NORTH MICHIGAN AVE.
CHICAGO, IL 60611

ROADWAY EXPRESS INC
P. O. BOX 905587
Charlotte, NC 28290-5587

SEBAGO PACIFIC, INC
PO BOX 1657
NAPLES, ME 04055

SELAS HEAT TECHNOLOGY CO. INC.
130 KEYSTONE DRIVE
MONTGOMERYVILLE, PA 18936

SMITH'S SEWER AND DRAIN
PO BOX 191
ORANGEVILLE, PA 17859

STAPLES BUSINESS ADVANTAGE
P.O BOX 415256
Boston, MA 02241-5256

SELECT SECURITY
P.O. BOX 1707
LANCASTER, PA 17608

SMITH-KOCH
830 TRYENS ROAD
Aston, PA 19014-1533

STATE OF LOUISIANA
P O BOX 60081
New Orleans, LA 70160-0081

SHEET METAL SUPPLY LLC
316 BUTTERWORTH ST.
JEFFERSON, LA 70121

SOLUTION DISPERSIONS
1327 NEW LAIR ROAD
CYNTHIANA, KY 41031

STERLING COMMERCE
P.O. BOX 73199
CHICAGO, IL 60673

SHELL ENERGY NORTH AMERICA
P.O. BOX 7247-6355
Philadelphia, PA 19170-6355

SOUTHEASTERN FREIGHT LINES
P. O. BOX 100104
Columbia, SC 29202-3104

STEVE BUCK CONSULTING, LLC
20 OAKMONT PLACE
MEDIA, PA 19063

SHERBROOKE TECH & SERVICE INC.
537 RUE DU PARC INDUSTRIEL
SHERBROOKE, QUEBEC J1C0J2

SOUTHERN WASTE SYSTEMS
PO BOX 641248
Kenner, LA 70065

STONE PIGMAN WALTHER
WITTMANN L.L.C.
546 CARONDELET STREET
New Orleans, LA 70130-3588

SHINGLE AND GIBB
845 LANCER DRIVE
MOORESTOWN, NJ 08057

SPRAGUE ENERGY CORP
P.O. BOX 414380
Boston, MA 02241-4380

SUN-JOURNAL/SUNDAY
PO Box 4400
Lewiston, ME 04243-4400

SIMPLEXGRINNELL LP
DEPT.  CH  10320
Palatine, IL 60055-0320

SPRAYING SYSTEMS CO INC
P.O. BOX 5046
MANCHESTER, NH 03108

SUNBURY MOTOR CO
943 N. 4th St.
SUNBURY, PA 17801

SISTERS OF CHARITY HEALTH SYSTEM
DBA WORKMED
LEWISTON, ME 04240

SPRAYING SYSTEMS CO.
C/O JOHN WEIR & ASSOCIATES
221 RUTHERS RD., SUITE 204
RICHMOND, VA 23235

SUNCOM INDUSTRIES INC.
128 Water Street
Northumberland, PA 17857

SMART WAREHOUSE, LLC
9801 INDUSTRIAL BLVD.
LENEXA, KS 66215

ST MARYS CARBON COMPANY
259 EBERL STREET
ST MARYS, PA 15857

SUNRISE HITEK SERVICE, INC.
5915 N NORTHWEST HIGHWAY
CHICAGO, IL 60631

SMART WAREHOUSING
P.O. Box 568367
Orlando, FL 32856-8367

ST. MARYS HEALTH SYSTEM
77 BATES STREET
LEWISTON, ME 04240

SWECO
C/O HAMILTON EASTER INC.
26 MUSIC FAIR RD.
OWINGS MILL, MD 27117

SWECO
P.O. BOX 1509
FLORENCE, KY 41022

THE SOG MANUFACTURING COMPANY
P O BOX 70434
CLEVELAND, OH 44190

TigerDirect.com
7795 West Flagler Street
Miami, FL 33144

SWECO INC
PO BOX 200132
Dallas, TX 75320-0132

THE JOHNSTON DANDY CO INC
158 MAIN ST
LINCOLN, ME 04457

TILLEY CHEMICAL COMPANY, IN
P O BOX 75078
BALTIMORE, MD 21275

TANDEM TRANSPORT CORP
NW 7939
Minneapolis, MN 55485-7939

THE LAW OFFICES OF BRIAN IRA
TANENBAUM,
2970 MARIA AVENUE
NORTHBROOK, IL 60062

TINIUS OLSEN TESTING MACHIN
P.O. Box 7780-1204
Philadelphia, PA 19182

TAS ELEVATOR REPAIR CO
308 4TH ST
SUMMERDALE, PA 17093

THE STRAINRITE COMPANIES
65 FIRST FLIGHT DR
AUBURN, ME 04211

TK GROUP INC
308 W STATE ST SUITE 250
ROCKFORD, IL 61101

TASSIN'S EQUIPMENT REPAIR
1101 AVE H
WESTWEGO, LA 70094

THE UNIVERSITY OF MAINE
THE UNIVERSITY OF MAINE
ORONO, ME 04469-5703

TMC MATERIALS INC.
167 SOUTHWEST CUTOFF
WORCESTER, MA 01604

TATE ENGINEERING SYSTEMS,   INC.
7715 GARLAND CIRCLE
ROANOKE, VA 24013

THICK-N-THIN LUMBER & SALES
546 SUTHERLAND POND RD
SABATTUS, ME 04280

TOP NOTCH CNC MACHINING
543 W. MARKET STREET
BEAVERTOWN, PA 17813

TECH TRANSPORT INC
P O BOX 431
MILFORD, NH 03055

THOMAS J. WIESZKOWIAK SALES &
SERVICE
P.O. BOX 396
SUNBURY, PA 17801

TOTAL PLASTICS, INC.
ACCOUNTS RECEIVABLE
23559 NETWORK PLACE
Chicago, IL 60673

TECH TRANSPORT, INC
P O BOX 431
MILFORD, NH 03055

THOMAS PUBLISHING COMPANY
DEPT. CH 14193
PALATINE, IL 60055-4193

TOTAL QUALITY LOGISTICS
P O BOX 634558
Cincinnati, OH 45263-4558

TECH TRANSPORT, INC.
P. O. BOX 431
MILFORD, NH 03055

THOMPSON TIRE COMPANY
105 CENTRE COURT
RADFORD, VA 24141

TOWN OF LISBON
300 LISBON RD
LISBON, ME 04250

THAYER CORP
1400 HOTEL RD.
Auburn, ME 04211-2058

TIGER DIRECT aka
GLOBAL COMPUTER SUP.
7795 W FLAGLER ST
MIAMI, FL 33144

TOWN OF TOPSHAM
100 MAIN STREET
TOPSHAM, ME 04086

TOYOTA FINANCIAL SERVICES
COMMERCIAL FINANCE
DEPT. 2431
Carol Stream, IL 60132-2431

UNDERWRITERS LABORATORIES, INC.
P.O. BOX 75330
Chicago, IL 60675-5330

TRANS
1221 32ND AVE. SUITE 201
LACHINE, QC H8T 3H2

TRANSPORT FACTORING, INC.
PO BOX 167648
IRVING, TX 75016

UNIFIRST CORPORATION
526 PINEY GROVE ROAD
KERNERSVILLE, NC 27284

VALSPAR CORP LOCKBOX 67699
P.O.BOX 676996
Dallas, TX 75267-6996

TRATE'S SURPLUS
241 ARCH STREET
MILTON, PA 17847

UNISOURCE WORLDWIDE, INC.
P.O. BOX 409884
Atlanta, GA 30384-9884

VAUGHAN MECHANICAL, INC.
P. O. BOX 960
DANVILLE, VA 24543

TREASURER OF STATE OF MAINE
24 State House Station
Augusta, ME 04330-0016

UNITED ASPHALT CO.
P.O. BOX 291
CEDAR BROOK, NJ 08018

VBS, INC.
Material Handling Equipment
PO Box 630364
Baltimore, VA 23263-0364

Treasurer, State of Maine
24 STATE HOUSE STATION
Augusta, ME 04333-0024

UNITED STATES TREASURY
Department of the Treasury
Cincinnati, OH 45999-0039

VELOCITY COLOR
841 NORTH PRINCE STREET
LANCASTER, PA 17603

TRINITY TRANSPORT, INC.
14413 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Univar USA Inc.
175 Terminal Road
Providence, RI 02905

VERIZON - 434-797-1321
P.O. BOX 660720
Dallas, TX 75266-0720

TROJAN TUBE SALES &
  FABRICATIONS, INC.
161 W. WATER ST.
MUNCY, PA 17756

UPS
Lockbox 577
Carol Strream, IL 60132-0577

VERIZON - 434-799-5714
P.O. BOX 660720
Dallas, TX 75266-0720

TRU-BILT LUMBER COMPANY
160 S 10TH
SUNBURY, PA 17801

UPS SUPPLY CHAIN SOLUTIONS, INC.
P.O. BOX 34486
LOUISVILLE, KY 40232

VERIZON - 570-286-5831
P.O. BOX 660720
Dallas, TX 75266-0720

UGI ENERGY SERVICES INC.
C/O ENERGY SERVICES FUNDING
Philadelphia, PA 19182-7032

USA MOBILITY
P.O. BOX 4062
Woburn, MA 01888-4062

VERIZON 434-792-9779
PO BOX 660720
Dallas, TX 75266-0720

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

USDA FOREST SERVICE
P.O. BOX 894183
Los Angeles, CA 90189-4183

VERIZON 434-793-8719
P.O. BOX 660720
Dallas, TX 75266-0720

VERIZON  ACCT # 000687801 455 79 Y 1
P.O. BOX 660720
Dallas, TX 75266-0720

VICCINO'S PIZZA
300 HAPP ROAD
NORTHFIELD, IL 60093

VIRGINIA DEPARTMENT OF TAXATION
P. O. BOX 2185
Richmond, VA 23218-2185

VIRGINIA DEPARTMENT OF TAXATION
P. O. BOX 1777
Richmond, VA 23218-1777

VWR  SCIENTIFIC  PRODUCTS
P.O. BOX 640169
Pittsburgh, PA 15264-0169

W.E.  AUBUCHON  COMPANY,  INC.
P.O. BOX 981074
Boston, MA 02298-1074

WALTER L STUCK
ROGER L. STUCK
13381 ROUTE 35
RICHFIELD, PA 17086

WALTER LINDENMUTH LUMBER CO
458 HINKEL ROAD
Ashland, PA 17921-0059

WATSONTOWN  TRUCKING  COMPANY
60 BELFORD BOULEVARD
MILTON, PA 17847

WELLS FARGO
ACCOUNTS RECEIVABLE
San Francisco, CA 94120-7777

WELLS FARGO  FINANCIAL  CAPITAL  FINANCE
P.O. BOX 7777
San Francisco, CA 94120-7777

WEST BRANCH RENT ALL
441 N 10TH ST
LEWISBURG, PA 17837

WEST BRANCH SECURITY SYSTEMS, LTD
201 BASIN STREET
WILLIAMSPORT, PA 17701

WEST INDUSTRIAL SERVICES
P.O. BOX 550
LITTLETON, NC 27850

WEST MOTOR FREIGHT OF PA
PO BOX 380
POTTSVILLE, PA 17901

WESTERN EXPRESS, INC.
DEPT. 54
Nashville, TN 37230

WESTERN STATES RCA
465 FAIRCHILD DRIVE
MOUNTAIN VIEW, CA 94043

WHITE SPRINGS   REPAIR
Ralph K. Zimmerman
1160 State Route 104
Mifflinburg, PA 17844

WILLIAMS SUPPLY
511 NORTH VIRGINIA AVE
COLLINSVILLE, VA 24078

WILLIAMSPORT ELECTRIC INC
3728 RT 15 HWY
MONTGOMERY, PA 17752

WILLIAM  EDWARDS  PETROLEUM
PO BOX 31310
Hartford, CT 06150-1310

WINTER  LUMBER  CO.
6765 PLEASANT VALLEY ROAD
COGAN STATION, PA 17728

WOMACK ELECTRIC SUPPLY.
P.O. Box 521
Danville, VA 24543

WORKFORCE TEMPS
358 MARKET ST.
SUNBURY, PA 17801

WRIGHT PIERCE ENGINEERS
99 MAIN ST
TOPSHAM, ME 04086

WYATT ELECTRIC MOTOR REPA
P.O. BOX 572
DANVILLE, VA 24543

XEROX
P. O. BOX 660501
Dallas, TX 75266-0501

XEROX
P.O. BOX 802555
CHICAGO, IL 60680-2555

XPEDX
613 MAIN ST
WILMINGTON, MA 01887

XPEDX
13745 COLLECTIONS DRIVE CENT
CHICAGO, IL 60693

YEAGER  SUPPLY, INC.
1440  N.  6TH  STREET
READING, PA 19601


Yellow  Transportation
P.O.  BOX  5901
Topeka, KS 66605-0901


ZARTMAN  CONSTRUCTION  INC
3000  POINT  TOWNSHIP  DRIVE
NORTHUMBERLAND, PA 17857


ZEP  MANUFACTURING  CO
P.O.  BOX  3338
Boston, MA 02241-3338


ZEP  MANUFACTURING  COMPANY
P.  O.  BOX  3338
Boston, MA 02241-3338