## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| KNIGHT-CELOTEX, LLC, an Illinois | ) | Case No. 09-12200 |
| limited liability company, and | ) | Chapter 7 |
| | ) | |
| KNIGHT INDUSTRIES I LLC, a Delaware | ) | Case No. 09-12219 |
| limited liability company, | ) | Chapter 7 |
| | ) | |
| Debtors. | ) | Hon. Pamela S. Hollis |
| | ) | |
| | ) | Hearing: September 17, 2009 10:00 a.m. |

## NOTICE OF FIRST AND FINAL FEE APPLICATION OF FREEBORN & PETERS LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

To:  Service List

PLEASE TAKE NOTICE that on August 26, 2009, Freeborn & Peters LLP ("*F&P*") filed the *First and Final Fee Application of Freeborn & Peters LLP as Counsel to the Official Committee of Unsecured Creditors* (the "*Application*") with the United States Bankruptcy Court for the Northern District of Illinois.  Through the Application, F&P seeks (a) allowance and approval of $96,764.00 in compensation for legal services rendered by F&P to the Official Committee of Unsecured Creditors (the "*Committee*") from April 21, 2009 through June 10, 2009 and $9,530.35 as reimbursement for expenses incurred, and (b) the Court's authorization and direction to the estates to pay F&P compensation and reimbursement of expenses in the aggregate amount of $106,294.35.  You can obtain a copy of the Application from the Court's website if you are registered with the Court's ECF/PACER system (https://ecf.ilnb.uscourts.gov) or by contacting the undersigned.

PLEASE TAKE FURTHER NOTICE THAT a hearing on the Application will take place before the before the Honorable Pamela S. Hollis of the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division, or whomever may be sitting in her place and stead, at 219 South Dearborn Street, Courtroom 644, Chicago, Illinois on Thursday, September 17, 2009 10:00 a.m.

Objections, if any, to the relief requested in the Application must be filed with the Clerk of the Northern District of Illinois, Eastern Division, 219 South Dearborn Street, Chicago, Illinois prior to the hearing on the Application.

At the same time, you should also serve a copy of the objection upon the following so as to be received prior to the hearing on the Application: Freeborn & Peters LLP, 311 S. Wacker Dr., Ste. 3000, Chicago, Illinois 60606 (Attn: Richard S. Lauter).

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated:  August 26, 2009                 **FREEBORN & PETERS LLP**

                                        By:        /s/ Richard S. Lauter
                                            Richard S. Lauter (No. 6182859)
                                            Devon J. Eggert (No. 6289425)
                                            FREEBORN & PETERS LLP
                                            311 South Wacker Drive, Suite 3000
                                            Chicago, Illinois 60606
                                            Telephone:  312.360.6000
                                            Facsimile:  312.360.6520

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| KNIGHT-CELOTEX, LLC, an Illinois limited liability company, and | ) ) | Case No. 09-12200 Chapter 7 |
| | ) | |
| KNIGHT INDUSTRIES I LLC, a Delaware limited liability company, | ) ) | Case No. 09-12219 Chapter 7 |
| | ) | |
| Debtors. | ) | Hon. Pamela S. Hollis |
| | ) | |
| | ) | Hearing: September 17, 2009 10:00 a.m. |

## FIRST AND FINAL FEE APPLICATION OF FREEBORN & PETERS LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Freeborn & Peters LLP ("*F&P*"), former counsel to the Official Committee of Unsecured Creditors (the "*Committee*") appointed in the above-captioned bankruptcy cases, hereby submits the *First and Final Fee Application of Freeborn & Peters LLP as Counsel to the Official Committee of Unsecured Creditors* (the "*Final Fee Application*"), relating to services rendered and expenses incurred from April 21, 2009 through June 10, 2009, and in support thereof, states as follows:

### JURISDICTION AND VENUE

1.      The Court has jurisdiction over this matter pursuant to sections 1334 and 157(a) of title 28 of the United States Code and Internal Operating Procedure 15(a) of the United States District Court for the Northern District of Illinois.  This is a core proceeding pursuant to section 157(b)(2) of title 28 of the United States Code.  Venue is proper in this district pursuant to sections 1408 and 1409 of title 28 of the United States Code.

2.      The statutory predicates for the relief requested herein are sections 330, 331, 503(b), and 507(a)(1) of the United States Code (the "*Bankruptcy Code*"), Rule 2016 of the

Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*"), and Rule 5082-1 of the Local

Rules of the United States Bankruptcy Court for the Northern District of Illinois (the "*Local

Rules*").

## **BACKGROUND**

3.      On April 6, 2009 (the "*Petition Date*"), the above-captioned debtors (the

"*Debtors*") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the

United States Bankruptcy Court for the Northern District of Illinois (the "*Court*").

4.      Bank of America, N.A. ("*B of A*") was the Debtors' senior secured lender, holding

a lien on substantially all of the Debtors' assets.   On the Petition Date, the Debtors filed their

*Emergency Motion to Use Cash Collateral* (the "*Cash Collateral Motion*") in order to use the

cash collateral of B of A, pursuant to section 363 of the Bankruptcy Code.  The Debtors and B of

A  subsequently  submitted  several  agreed  orders  with  respect  to  the  Debtors'  use  of  cash

collateral, each of which were entered by the Court.

5.      On April 22, 2009 the Office of the United States Trustee (the "*U.S. Trustee*")

appointed  the  Committee  as  an  official  committee  to  represent  the  interests  of  unsecured

creditors of the Debtors pursuant to section 1102 of the Bankruptcy Code.

6.      On that same day, the Committee selected F&P as its counsel, and on April 28,

2009, the Court entered an order authorizing the retention of F&P as counsel to the Committee,

effective as of April 21, 2009.   B of A consented to a "carveout" of its collateral for F&P's

services as counsel to the Committee, and such "carveout" is reflected in the *Second Interim

Agreed Order Authorizing Use of Cash Collateral* (the "*Second Cash Collateral Order*") and the

*Third Interim Agreed Order Authorizing Use of Cash Collateral* (the "*Third Cash Collateral

Order*" and together with the Second Cash Collateral Order, the "*Cash Collateral Orders*"),

entered on April 23, 2009 and May 15, 2009, respectively.

7.      On May 21, 2009, the Debtors filed a *Motion for Authorization and Approval of Payment Procedure to Professionals from Carveout of Bank of America's Collateral*, and the Court entered an order (the "*Compensation Procedures Order*") granting the motion on May 26, 2009.

8.      Pursuant to the Compensation Procedures Order, professionals retained in the Debtors' cases (including F&P), were allowed to submit monthly fee statements (the "*Monthly Statements*") in order to receive interim approval and payment of compensation. The first Monthly Statement covered the period from the Petition Date through May 31, 2009. The Debtors were authorized to pay retained professionals 80% of requested compensation and 100% of reimbursable expenses for each Monthly Statement if no objections were raised within ten (10) days of receipt thereof.

9.      On June 10, 2009, in accordance with the Compensation Procedures Order, F&P submitted its monthly statement (the "*Monthly Statement*") in the amount of $63,247.75 for services rendered and expenses incurred for the period from April 6, 2009 through May 31, 2009. No objections were received to the Monthly Statement, but F&P did not receive payment for 80% of the compensation and 100% of the reimbursable expenses requested in the Monthly Statement.

10.     On June 11, 2009, the Debtors' cases were converted to cases under chapter 7 of the Bankruptcy Code. As such, the Committee effectively disbanded on that same date.

## RELIEF REQUESTED

11.     F&P rendered services on behalf of the Committee from April 21, 2009 through June 10, 2009 (the "*Fee Application Period*"). F&P seeks approval of compensation for the Fee Application Period in the amount of $96,764.00 and reimbursable expenses for the Fee Application Period in the amount of $9,530.35, for a total of $106,294.35.

3

12.     A detailed schedule of services rendered and expenses incurred (broken down by project category) by F&P during the Fee Application Period is attached hereto and incorporated herein as *Exhibit A*.

13.     As of the date of this Final Fee Application, F&P has received no compensation on account of services performed and expenses incurred with respect to its representation of the Committee in these cases.

14.     By this Final Fee Application, F&P seeks an order: (1) allowing F&P $96,764.00 in compensation and $9,530.35 in reimbursable expenses for the Fee Application Period as chapter 11 administrative expenses of the Debtors' estates pursuant to sections 503(b) and 507(a)(1) of the Bankruptcy Code; and (2) authorizing payment to F&P in the amount of $106,294.35, representing amounts owing to F&P on account of the Final Fee Application and authorized by the Cash Collateral Orders.

## DISCUSSION

15.     Section 330(a) of the Bankruptcy Code provides, in pertinent part, that:

[T]he court may award . . . reasonable compensation for actual, necessary services rendered by the . . . attorney and by any paraprofessional person . . . and . . . reimbursement for actual, necessary expenses. . . . In determining the amount of reasonable compensation to be awarded, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including – (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [the Bankruptcy Code]; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and (E) whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

16.     The Seventh Circuit Court of Appeals has stated that:

The computation of hourly fees depends on the number of hours "reasonably" expended, the hourly rate of each [professional], the calculation of the time value of money (to account for delay in payment), potential increases and decreases to

4

account for risk and the results obtained, and a complex of other considerations
under the heading of "billing judgment."

*Kirchoff v. Flynn*, 786 F.2d 320, 325 (7th Cir. 1986). Additionally, other courts of appeal have

recognized that:

> [I]t is important for the court to maintain a sense of overall proportion and not
> become enmeshed in meticulous analysis of every detailed facet of the
> professional representation. It is easy to speculate in retrospect that the work
> could have been done in less time or with fewer attorneys or with an associate
> rather than a partner. On the other hand, it is also possible that [the client] would
> not have enjoyed the success it did had its counsel managed matters differently.

*Boston and Main Corp. v. Moore*, 776 F.2d 2, 10 (1st Cir. 1985) (citations omitted).

17.    In reviewing the Final Fee Application, the Court should be guided by the

Seventh Circuit's instruction to ascertain whether such services were rendered and billed in

accordance with the established market for legal services in similar matters:

> [I]t is not the function of judges in fee litigation to determine the equivalent of the
> medieval just price. It is to determine what the lawyer would receive if he was
> selling his services in the market rather than being paid by court order.

*In re Continental Illinois Securities Litigation*, 962 F.2d 566, 568 (7th Cir. 1992); *see Mann v.*

*McCombs (In re McCombs)*, 751 F.2d 286, 288 (8th Cir. 1984) (section 330 "is meant to

encourage high standards of professional legal practice in the bankruptcy courts. . . . Bankruptcy

courts must consider whether the fee awards are commensurate with fees for professional

services in non-bankruptcy cases, thus providing sufficient economic incentive to practice in

bankruptcy courts.").

18.    In *Continental Securities*, the Seventh Circuit found error in the lower court's

practice of: (a) placing ceilings on the hourly rates of all lawyers; (b) refusing to allow paralegal

services to be compensated at market rate; (c) refusing to award a risk multiplier; (d) making

large across-the-board cuts in research time; (e) making large across-the-board cuts in conference

time; and (f) refusing to allow attorneys to bill computerized legal research services (*e.g.*, LEXIS). *Continental Illinois Securities Litigation*, 962 F.2d at 568-70.

19.     In evaluating the Final Fee Application, the Court should consider the novelty and difficulty of the issues presented, the skill required to perform the legal services properly, the preclusion of other employment caused by F&P's retention in this case, the customary fees charged in similar cases, the existence of time limits under which the services were rendered, the results obtained, the experience and ability of the attorneys involved, and the amount of awards of compensation in similar cases. *See In re Alberto*, 121 B.R. 531, 534 (Bankr. N.D. Ill. 1990).

20.     F&P's hourly rates of compensation for those attorneys and para-professionals during the Fee Application Period range from $40 to $620 (however, no professional with an hourly rate in excess of $590 has performed services herein). Those rates are comparable to rates charged by other practitioners having the same amount of experience, expertise, and standing for similar services in this jurisdiction. F&P consistently and consciously made every reasonable effort to represent the Committee in the most economical, efficient, and practical manner possible.

21.     A summary of the compensation requested herein regarding each of F&P's professionals and para-professionals is set forth below:

| Timekeeper | Title | Year of Illinois Bar Admission | Hourly Rate | Total Hours | Total Compensation Requested |
|---|---|---|---|---|---|
| Cain-Lyle, Maurita V. | Paralegal | N/A | $210.00 | 6.2 | $1,302.00 |
| Eggert, Devon J. | Associate | 2006 | $295.00 | 43.6 | $12,862.00 |
| Fawkes, Thomas R. | Partner | 2002 | $450.00 | 16.9 | $7,605.00 |
| Franczyk, Cathleen | Paralegal | N/A | $215.00 | 22.6 | $4,859.00 |
| Hammer, Aaron L. | Partner | 1997 | $590.00 | 13.3 | $7,847.00 |
| Jackiw, Brian J. | Associate | 2008 | $275.00 | 16.6 | $4,565.00 |
| Jazwiec, Jenny | Paralegal | N/A | $145.00 | 1.6 | $232.00 |
| Lauter, Richard S. | Partner | 1982 | $550.00 | 74.8 | $41,140.00 |
| Morris, Wendy E. | Associate | 2003 | $315.00 | 2.8 | $882.00 |

| Timekeeper | Title | Year of Illinois Bar Admission | Hourly Rate | Total Hours | Total Compensation Requested |
|---|---|---|---|---|---|
| Pieper, Laura C. | Associate | 2001 | $315.00 | 48.2 | $15,183.00 |
| Sim, Noelle S. | Paralegal | N/A | $165.00 | 1.4 | $287.00 |
| | | | **TOTAL:** | **248.0** | **$96,764.00** |
| | | | **BLENDED RATE:** | | **$390.18** |

22.     No agreement or understanding exists between F&P and any other person for the sharing of compensation received or to be received in connection with this chapter 11 case, other than as disclosed or authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and the Local Rules.

23.     F&P reserves the right to correct, amend, or supplement this Final Fee Application, including, without limitation, to seek payment in the event this Final Fee Application is not approved in full.

## SERVICES PERFORMED

24.     This Final Fee Application sets forth in detail the work performed by F&P and the time spent during the Fee Application Period.

**A.    General                                   $26,368.50**

25.     F&P spent 57.0 hours at a cost of $26,368.50 on general matters.  This category primarily includes time spent reviewing incoming pleadings, correspondence, and notices, preparing for and attending Court hearings on general case matters, corresponding with parties-in-interest concerning general case matters, and performing necessary administrative tasks typically associated with a committee representation (including performing court filings, maintaining and updating dockets, calendars, and correspondence files, and retrieving necessary documents).  Finally, this category includes matters which encompass more than one discrete category.

**B.      Claims Analysis and Operations                    $770.00**

26.     F&P spent 1.7 hours at a cost of $770.00 on claims analysis and operations.  This
category primarily includes time spent reviewing claims against the Debtors, and proofs of claim
filed in these cases.

**C.      Schedules and Reports                             $1,634.50**

27.     F&P spent 3.5 hours at a cost of $1,634.50 on schedules and reports issues.  This
category primarily includes time spent reviewing and analyzing the schedules, statements of
financial affairs, and monthly operating reports filed by the Debtors.

**D.      F&P Retention and Fee Applications                $10,206.50**

28.     F&P spent 30.3 hours at a cost of $10,206.50 related to the retention of F&P and
fee applications.   This category primarily includes time spent preparing F&P's retention
application and fee applications, handling details of F&P's engagement by the Committee, and
evaluating any and all related issues such as conflict and disclosure issues.

**E.      Other Professional Retention and Fee Applications   $7,491.00**

29.     F&P spent 17.1 hours at a cost of $7,491.00 on other retention and fee application
issues.  This category primarily includes time spent reviewing the retention applications of each
of the Debtors' professionals, preparing an objection to the retention of Kaufman & Company as
the Debtors' investment banker, and negotiating with the Debtors and B of A regarding the same.

**F.      Committee Meetings and Governance                 $10,381.00**

30.     F&P spent 24.3 hours at a cost of $10,381.00 on Committee meetings and
governance issues.  This category primarily consists of time spent preparing for and conducting
meetings of the Committee, drafting minutes of Committee meetings, drafting the Committee by-

8

laws, ensuring that the Committee was governed pursuant to applicable requirements, and addressing inquiries of Committee members with respect thereto.

**G.      Creditor Inquiries, Negotiations and Settlement        $642.50**

31.      F&P spent 1.4 hours at a cost of $642.50 on creditor inquiries, negotiations and settlement.  This category includes time spent responding to inquiries of unsecured creditors concerning their claims against the Debtors' estates, and corresponding with parties-in-interest concerning unsecured creditor issues.

**H.      Asset Sales                                            $4,154.50**

32.      F&P spent 11.0 hours at a cost of $4,154.50 on asset sale issues.  This category includes time spent analyzing the potential benefits of a sale and the motion to sell assets outside the ordinary course of business.  This category also includes time spent reviewing potential investment banker candidates and entertaining inquiries from creditors and potential purchasers of the Debtors' assets.

**I.      Secured Creditors                                      $35,115.50**

33.      F&P spent 101.7 hours at a cost of $35,115.50 on secured creditor issues.  This category primarily consists of time spent conducting and preparing an exhaustive analysis of B of A's collateral, investigating potential claims against B of A, analyzing and negotiating the Cash Collateral Orders, engaging in discussions with parties-in-interest regarding B of A's secured claims, and other potential issues arising between the Debtors and B of A.

## REASONABLE EXPENSES INCURRED

34.      Detailed itemizations of all expenses incurred are incorporated in the detailed itemization of expenses attached hereto.  Expenses during the Fee Application Period were incurred in the following general categories:

      (a)    <u>Photocopying</u>: F&P incurred copying and printing charges in the amount of $596.10. F&P charges clients $0.10 per copy and maintains a record of in-house copies made through a computerized system. This procedure requires an operator to key in a client's code number on a keypad attached to the copier. For large projects, F&P uses outside copy services for purposes of efficiency and charges amounts actually incurred. No such outside copying service was used in this case.

      (b)    <u>Outside Teleconferencing</u>: F&P incurred expenses in the amount of $94.39 in connection with teleconferencing services. These expenses were necessary in order to conduct Committee meetings telephonically. F&P makes no profit on these expenses.

      (c)    <u>Title/UCC Searches</u>: F&P incurred expenses in the amount of $8,555.00 in connection with performing certificate of good standing searches and lien searches on substantially all of the real and personal property of the Debtors, and obtaining reports of all pending litigation against the Debtors, for the purpose of analyzing B of A's purported liens. This expense was necessary in order to effectively represent the Committee's interest with respect to various issues involving security interests and the Debtors' assets.

      (d)    <u>Other Fees, Other Outside Services, Miscellaneous Expenses, and Meal and Travel Expenses</u>: F&P incurred expenses in the amount of $284.86 in connection with necessary fees in other categories. Such categories included wire fees for funds transfers, outside document filing, messenger service fees, court docket fees and retrieval services, and miscellaneous meals and transportation costs.

    35.    All expenses incurred by F&P in connection with its representation of the Committee were ordinary and necessary expenses. All expenses billed to the Committee were billed in the same manner as F&P bills non-bankruptcy clients.

36.     F&P does not bill its clients or seek compensation in this Final Fee Application for certain overhead expenses, such as local and long-distance telephone calls, secretarial services, and facsimile transmissions.  Such expenses are factored into F&P's hourly rates.  F&P has not included certain other charges described herein in its overhead because it has determined that it is fairer to its smaller clients who use proportionately less of these services to have these expenses billed separately.

## BENEFIT TO THE ESTATES

37.     F&P remained active on all matters in its representation of the Committee during the chapter 11 proceedings, and F&P filed the appropriate pleadings to ensure that the rights of unsecured creditors were protected in accordance with the Bankruptcy Code.

38.     F&P's services included an exhaustive investigation into the status of B of A's liens against the Debtors' property to determine whether such liens were properly perfected and fully enforceable, as well as well as an analysis of potential causes of action against B of A.

39.     F&P also took actions to maximize recoveries to all unsecured creditors.  Such actions included efforts to facilitate a negotiated settlement between the Debtors and B of A regarding several points of disagreement, and taking actions necessary to maximize the potential sale of the Debtors as a going concern, such as objecting to the Debtors' attempts to retain an investment banker that had previously proved unsuccessful in selling the Debtors' operations and working with the Debtors and B of A in an effort to find a qualified alternative investment banker.  Finally, F&P analyzed B of A's motion to convert the cases to chapter 7 proceedings, and advised the Committee as to the benefits and disadvantages of conversion.

40.     F&P submits that the aforementioned services, among others, benefited the estates by ensuring that the Debtors' assets were properly preserved and administered, and that the value of the estates were maximized for the benefit of all parties-in-interest.

## NOTICE

41.     Pursuant to Bankruptcy Rule 2002(a)(6), twenty days' notice of this Final Fee Application has been provided to: (a) the Debtors and their counsel; (b) the Office of the United States Trustee; (c) all parties who have filed a request to receive notice pursuant to Bankruptcy Rule 2002; and (d) all creditors and parties-in-interest listed on the Debtors' creditor matrix.

**WHEREFORE**, F&P respectfully requests that the Court enter an order:

(a)     allowing F&P $96,764.00 in compensation for the Fee Application Period as chapter 11 administrative expenses of the Debtors' estates pursuant to sections 503(b) and 507(a)(1) of the Bankruptcy Code;

(b)     allowing F&P $9,530.35 in reimbursable expenses for the Fee Application Period as chapter 11 administrative expenses of the Debtors' estates pursuant to sections 503(b) and 507(a)(1) of the Bankruptcy Code;

(c)     authorizing payment to F&P of $106,294.35, representing amounts owing to F&P on account of the Final Fee Application; and

(d)     granting such other and further relief as the Court deems just and proper.

Dated: August 26, 2009                **FREEBORN & PETERS LLP**

By:     _____/s/ Richard S. Lauter_____
        Richard S. Lauter (No. 6182859)
        Devon J. Eggert (No. 6289425)
        FREEBORN & PETERS LLP
        311 South Wacker Drive, Suite 3000
        Chicago, Illinois 60606
        Telephone:  312.360.6000
        Facsimile:   312.360.6520

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| KNIGHT-CELOTEX, LLC, an Illinois | ) | Case No. 09-12200 |
| limited liability company, and | ) | Chapter 7 |
| | ) | |
| KNIGHT INDUSTRIES I LLC, a Delaware | ) | Case No. 09-12219 |
| limited liability company, | ) | Chapter 7 |
| | ) | |
| Debtors. | ) | Hon. Pamela S. Hollis |
| | ) | |
| | ) | Hearing:  September 17, 2009 10:00 a.m. |

### CERTIFICATE OF SERVICE

I, Richard S. Lauter, an attorney, do hereby certify that on August 26, 2009, I caused the attached *Notice of Application for the First and Final Fee Application of Freeborn & Peters LLP as Counsel to the Official Committee of Unsecured Creditors* and the *Cover Sheet for the First and Final Fee Application of Freeborn & Peters LLP as Counsel to the Official Committee of Unsecured Creditors* to be served on parties electronically via the CM/ECF system and upon the Creditors' matrix via U.S. Mail postage prepaid.

_____/s/ Richard S. Lauter_____

### SERVICE LIST

<u>CM/ECF System Electronic Mail Notice List</u>
The following is the list of parties who are currently on the list to receive e-mail notices for this case.

Kimberly A Bacher    kimberly.bacher@goldbergkohn.com
Barry A. Chatz as Chapter 7 Trustee for the Estates of the Debtors,
bchatz@ecf.epiqsystems.com;jbmedziak@arnstein.com;blsutton@arnstein.com
Barry A Chatz    bachatz@arnstein.com,
bchatz@ecf.epiqsystems.com;jbmedziak@arnstein.com;blsutton@arnstein.com
Scott R Clar    sclar@craneheyman.com,
mjoberhausen@craneheyman.com;asimon@craneheyman.com
Jeffrey C Dan    jdan@craneheyman.com,
slydon@craneheyman.com;dwelch@craneheyman.com
Jeremy M Downs    jeremy.downs@goldbergkohn.com
Thomas R. Fawkes    tfawkes@freebornpeters.com, bkdocketing@freebornpeters.com
Robert M Fishman    rfishman@shawgussis.com
Jonathan P Friedland    jfriedland@lplegal.com

Scott C. Frost    sfrost@statmanharris.com, drizzuto@statmanharris.com
Vipin R Gandra    vgandra@shawgussis.com
John F Hiltz    jhiltz@loeb.com
Andrew M. Hutchison    andrew.hutchison@mbtlaw.com
Richard S Lauter    rlauter@freebornpeters.com, bkdocketing@freebornpeters.com
Mark E Leipold    mleipold@gouldratner.com, stamssot@gouldratner.com;
hmartinez@gouldratner.com
Michael L Molinaro    mmolinaro@loeb.com, chicdkt@loeb.com
William T Neary    ustpregion11.es.ecf@usdoj.gov
Mary E Olson    molson@wildman.com
David K Welch    dwelch@craneheyman.com,
gbalderas@craneheyman.com;jdan@craneheyman.com
Stephen A Yokich    syokich@cornfieldandfeldman.com, BFyfe@cornfieldandfeldman.com

U.S. Mail

See attached Creditors' Matrix

Label Matrix for local noticing
0752-1
Case 09-12200
Northern District of Illinois
Chicago
Wed Aug 19 10:31:13 CDT 2009

Andritz Inc.
1115 Northmeadow Parkway
Roswell, GA 30076-3857

Beltway Houston Industrial, L.P.
c/o Mark E. Leipold
Gould & Ratner LLP
222 N. LaSalle Street
Suite 800
Chicago, IL 60601-1086

Caterpillar Financial Services Corporation
2120 West End Avenue
11th Floor
Nashville, TN 37203-5251

Knight Industries I, LLC
One Northfield Plaza, #400
Northfield, IL 60093-1215

Knight-Celotex, LLC
One Northfield Plaza, #400
Northfield, IL 60093-1215

U.S. Bankruptcy Court
Eastern Division
219 S Dearborn
7th Floor
Chicago, IL 60604-1702

3PL
Attn Gary Alvord
3611 109th St
Urbandale, IA 50322-8102

A M METAL SPECIALTIES
410 W SECOND AVENUE
SOUTH WILLIAMSPORT, PA 17702-7233

A&A TRUCKING, INC.
6810 WHISPERING PINES ROAD
ORLANDO, FL 32824-8963

ABF FREIGHT SYSTEMS, INC.
P O Box 1925
New Kingstown, PA 17072-1925

ACC BUSINESS
P O BOX 13136
NEWARK, NJ 07101-5636

ACE COMPUTERS
P.O. BOX 1036
CHARLOTTE, NC 28201-1036

ACE DETECTIVE & SECURITY
AGENCY, INC
11 BELLEGARDS AVE
LEWISTON, MAINE 04240-4123

ACME PACKAGING SYSTEMS
P.O.BOX 71506
CHICAGO, IL 60694-1506

ADT SECURITY SERVICES
P O BOX 371967
PITTSBURGH, PA 15250-7967

ADVANTAGE GASES AND TOOL
P.O.BOX 8361
PORTLAND, ME 04104-8361

AEP INDUSTRIES
925 WESTCHESTER AVE
WHITEPLAINES, NY 10604-3507

AGET MANUFACTURING COMPANY
C/O GILRO ASSOCIATES, INC.
WESTMINSTER, MD 21158

AI Credit Corp
PO Box 9045
New York, NY 10087-9045

AJILON PROFESSIONAL AGENCY, INC
DEPT CH 14031
PALATINE, IL 60055-4031

ALBANY INTERNATIONAL
PO BOX 75158
CHARLOTTE, NC 28275-0158

ALEDCO,INC
1810 EAST RACE STREET
ALLENTOWN, PA 18109-9584

ALL STATE POLYETHYLENE CORP
PO BOX 900
ENFIELD, NH 03748-0900

ALLEN LUND COMPANY
P. O. BOX 1369
La Canada, CA 91012-5369

ALLIED WASTE SERVICES
P.O. BOX 9001099
Louisville, KY 40290-1099

AMERI CO CARRIERS INC
NW 5024
PO Box 1450
Minneapolis, MN 55485-5024

AMERICAN INFOSOURCE LP AS AGENT FOR
FIA CARD SERVICES, NA/BANK OF AMERICA
PO Box 248809
Oklahoma City, OK  73124-8809

AMERICAN SPRINKLER COMPANY
P O BOX 4748
Covington, LA 70434-4748

AMERICAN STEEL & ALUMINUM CORP
PORTLAND, ME 04104

AMERIGAS-LEWISTON ME
45-47 Riverside Street
LEWISTON, ME 04240-6247

ANDERSEN 2000 INC
306 DIVIDEND DR
PEACHTREE CITY, GA 30269-1908

ANDRITZ
P.O. Box 8500 (S-8785)
Philadelphia, PA 19178-8500


APPLACHIAN POWER COMPANY
P. O. BOX 24415
Canton, OH 44701-4415

APPLIED INDUSTRIAL TECHNOLOGIE
38 DEPOT ST
LIVERMORE FALLS, ME 04254-1311

APPLIED INDUSTRIAL TECHNOLOGIES
22510 NETWORK PLACE
Chicago, IL 60673-1225


APPLIED INDUSTRIAL TECHNOLOGIES
514 MOUNT CROSS RD.
Danville, VA 24540-4057

ARCH CHEMICALS
SMYRNA IND.BIOCIDES
SMYRNA, GA 30080

ARCHER DANIEL MIDLAND
P O BOX 92572
Chicago, IL 60675-0001


AROUND THE CLOCK STAFFING
SERVICES, INC.
412 NORTH VAN BUREN ROAD
EDEN, NC 27288-2608

ARROW TRUCKING CO.
C/O Transportation Alliance Bank
Ogden, UT 84415-0766

ASTEN JOHNSON - FELTS
P. O. BOX 751985
Charlotte, NC 28275-1985


AT & T MOBILITY
NATIONAL BUSINESS SERVICES
CAROL STREAM, IL 60197-9004

ATLANTIC & CARIBBEAN ROOF
CONSULTING, LLC
1839 NW 29TH ST.
OAKLAND PARK, FL 33311-2123

ATLANTIC PLYWOOD
8 ROESSLER
WOBURN, MA 01801-6258


ATLANTIC PUMP & ENGINEERING
51 EAGLE DR
Sanford, ME 04073

ATLANTIC SWEETNER CO INC
P.O. BOX 1146
HAMMONTON, NJ 08037-5146

ATMOS ENERGY MARKETING LLC
RE: ACCT# 9678442)
PO Box 409819
Atlanta, GA 30384-9819


AUBUCHON HARDWARE CO
590 LISBON ST
LISBON FALLS, ME 04252

AUTOMATION PRODUCTS INC.
3030 MAX ROY STREET
HOUSTON, TX 77008-6294

AVERY WEIGH-TRONIX LLC
P.O. BOX 1477
Buffalo, NY 14240-1477


American Electric Power
PO Box 2021
Roanoke, VA 24022-2121

American Forest & Paper Assoc
Accounting Dept at 1111
19th St NW #800
Washington, DC 20036

B & W DISPOSAL, INC.
P O BOX 190
DEWART, PA 17730-0190


BANK OF AMERICA
COMMERICAL CARD SERVICES
Palatine, IL 60055-8036

BARCODE DISCOUNT
218  S. WABASH AVE. SUITE 500
CHICAGO, IL 60604-2316

BARD & SONS CO.
P.O BOX 6
LEOLA, PA 17540-0006


BARKER-JENNINGS CORPORATION
P. O. BOX 11289
LYNCHBURG, VA 24506-1289

BASTIAN TIRE SALES INC
430 WASHINGTON BLVD.
WILLIAMSPORT, PA 17701-5298

BATES FINISHING SUPPLY INC
168 AYER RD
LITTLETON, MA 01460-1133

BEERMAN PRECISION, INC.
4206 HOWARD AVENUE
NEW ORLEANS, LA 70125-1327

BEKAERT CARDING SOLUTIONS
P.O. BOX 5029
GREENVILLE, SC 29606-5029

BEST RATES, INC.
10 MONTGOMERY LANE
OWL'S HEAD, ME 04854-3126

BIG BOYS NAPA
123 S SECOND ST
SUNBURY, PA 17801-2626

BLACK BROTHERS COMPANY
1315 BAKER ROAD
HIGH POINT, NC 27263-2031

BLOOMSBURG METAL COMPANY
P O BOX 450
WILKES BARRE, PA 18703-0450

BNP MEDIA
PO BOX 2600
TROY, MI 48007-2600

BO'S HYDRAULIC SERVICE
1138 HUEL MATTHEWS HWY.
SOUTH BOSTON, VA 24592-7124

BOOKWALTER BROTHERS
BOX 252
MAPLETON DEPOT, PA 17052-0252

BOWLING LOGGING & CHIPPING, INC.
350 Bowling Lane
Ridgeway, VA 24148-4678

BOYD BROS TRANSPORTATION INC
DEPT. # 1531
PO Box 11407
BIRMINGHAM, AL 35246-1531

BRENNTAG SOUTHEAST
P. O. BOX 20725
GREENSBORO, NC 27420-0725

BRIGHT PAGES
P.O. BOX 15132
WILMINGTON, DE 19850-5132

BROOKFIELD ENGINEERING
11 COMMERCE BLVD
MIDDLEBORO, MA 02346-1031

BROWNLEE TRUCKING, INC.
P.O. BOX 51
WEST MIDDLETOWN, PA 15379-0051

BUCK KREIHS MARINE REPAIR LLC
P O BOX 53305
NEW ORLEANS, LA 70153-3305

BUCKMAN LABORATORIES, INC
Attn Legal Dept
1256 N. McLEAN BLVD.
MEMPHIS, TN 38108-1297

BUCKMAN LABORATORIES, INC
P O BOX 101258
ATLANTA, GA 30392-1258

BUFFALO VALLEY SUPPLY CORP.
P.O. BOX 50
LEWISBURG, PA 17837-0050

BUILDER NEWS
2105 'C' STREET
VANCOUVER, WA 98663-3374

BUILDING RESOURCE INC
180 MONTCLAIR AVENUE
TORONTO, ONTARIO M5P 1P9

BUTLER BROS.
PO BOX 1375
LEWISTON, ME 04243-1375

Bank of America
Attn: Michael Hammond
135 S. LaSalle
Chicago, IL 60603-4157

Bearings & Drives Unlimited IV Inc
201 REIGHARD AVENUE
WILLIAMSPORT, PA 17701-9129

Buccino & Associates Inc
200 W Madison Suite 2620
Chicago, IL 60606-3443

Building Materials Manufacturing Corporation
dba US Intec/BMCA Insulation Products In
Hudson M Jobe
2001 Bryan St Ste 1800
Dallas, TX 75201-3070

Business Integrated Office Sol
2305 N Hullen St
Metairie, LA 70001-1988

C D HAUGEN INC
5049 SCRIBER ROAD NW
BEMIDJI, MN 56601-7255

C&W TRANS., INC.
265 TANDBERG TRAIL
WINDHAM, ME 04062-5108

C.H. REED, INC.
P.O. BOX 524
HANOVER, PA 17331-0524

C.J.ROBINSON COMPANY, INC.
CONTINENTAL BUSINESS CENTER
PHILADELPHIA, PA 19111-7370

CALIFORNIA FREIGHT
PO BOX 365
RIPON, CA 95366-0365

CAPITAL EQUIPMENT SALES INC.
1451 LAKESIDE CIRCLE
SALEM, VA 24153-4144

CAPP INC
P O BOX 127
Clifton Heights, PA 19018-0127

CAPP/USA
201 MARPLE AVENUE
CLIFTON HEIGHTS, PA 19018-2414

CARAUSTAR
P.O. BOX 277321
ATLANTA, GA 30384-7321

CAREER SOURCES UNLIMITED
2211A LAKESIDE DRIVE
BANNOCKBURN,, IL 60015-1265

CARLEN TRANSPORT, INC.
81 MECAW ROAD
HAMPDEN,, ME 04444-1942

CASWELL COUNTY TAX COLLECTOR
P.O. BOX 204
YANCEYVILLE, NC 27379-0204

CATERPILLAR FINANCIAL
SERVICES CORP
P.O. BOX 730681
DALLAS, TX 75373-0681

CATERPILLAR FINANCIAL
SERVICES CORP.
P.O. BOX 13834
Newark, NJ 07188-3834

CB KENWORTH/THERMOKING OF
PORTLAND
42 WALLACE AVENUE
SOUTH PORTLAND, ME 04106-6142

CDW DIRECT LLC
P O BOX 75723
CHICAGO, IL 60675-5723

CELANESE, LTD
P. O. BOX 35567
NEWARK, NJ 07193-5567

CENTRAL BANK & TRUST CO.
700 E 30TH AVE
HUTCHINSON, KS 67502-8435

CENTRAL LEWMAR, LLC
60 MCCLELLAN STREET
NEWARK, NJ 07114-2112

CENTRAL MAINE POWER
PO BOX 1084
AUGUSTA, ME 04332-1084

CENTRAL MAINE REBUILDERS INC
P.O. BOX 313
LIVERMORE FLS, ME 04254-0313

CERIDIAN
PO BOX 10989
NEWARK, NJ 07193-0989

CERIDIAN / HRCOMPLY
3311 E OLD SHAKOPEE RD
BLOOMINGTON, MN 55425-1640

CHAMPION GLASS INC
P.O. BOX 325
TOPSHAM, ME 04086-0325

CHAUVIN BROS TRACTOR INC
P O BOX 7087
BELLE CHASSE, LA 70037-7087

CHEMTREAT, INC.
15045 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0150

(c)CIANBRO CORP
210 HUNNEWELL AVE
PITTSFIELD ME  04967-3506

CIMCO COMMUNICATIONS INC.
1901 S MEYERS ROAD
OAKBROOK TERRACE, IL 60181-5243

CIMSCO INC
P O BOX 9130
METAIRIE, LA 70055-9130

CIRCLE 8 LOGISTICS
PO BOX 2457
NORTHLAKE, IL 60164-7457

CIT Technology Financing Services Inc
Weltman Weinberg & Reis Co
175 S Third St Suite 900
Columbus, OH 43215-5177

CITY OF DANVILLE
DIVISON OF CENTRAL COLLECTIONS
PO Box 3308
DANVILLE, VA 24543-3308

CITY OF SUNBURY
CITY TREASURER'S OFFICE
SUNBURY, PA 17801

CITY OF WESTWEGO
OFFICE OF THE TAX COLLECTOR
CITY HALL, 419 AVE. A
WESTWEGO, LA 70094-3644

CLARK BURGER
P O BOX 26
KRESGEVILLE, PA 18333-0026

CLEVELAND GEAR COMPANY, INC.
3249 EAST 80TH. STREET
CLEVELAND, OH 44104-4395

CLOVERDALE LUMBER COMPANY
5863 South Boston Hwy.
Sutherlin, VA 24594-2141

COASTAL TRANSPORT LOGISTICS LLC
Attn Legal Dept
PO Box Drawer 67
Auburndale, FL 33823-0067

COLE-PARMER INSTRUMENT CO
13927 Collections Center
Chicago, IL 60693-0139

COLES HARDWARE
101 BLOOM ST
DANVILLE, PA 17821-1528

COLOR MATE, INC.
5025 SOUTH YORK ROAD
GASTONIA, NC 28052-6810

COLORMATE
P.O. BOX 2566
GASTONIA, NC 28053-2566

COMMONWEALTH OF PENNSYLVANIA
2301 NORTH CAMERON STREET
HARRISBURG, PA 17110-9405

COMMONWEALTH OF VIRGINIA
DGS FISCAL SERVICES
RICHMOND, VA 23218-0562

COMPETITIVE ENERGY SERVICES LLC
148 MIDDLE STREET Suite 506
PORTLAND, ME 04101-4191

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
ANNAPOLIS, MD 21411-0001

CON-VEY KEYSTONE INC
PO BOX 1399
ROSEBURG, OR 97470-0340

CONCENTRA OF LA,
A PROFESSIONAL CORP
PO Box 75430
OKLAHOMA CITY, OK 73147-0430

CONTROL CORPORATION OF AMERICA
1255 TRAPPER CIRCLE NW
ROANOKE, VA 24012-1138

CORN PRODUCTS INTERNATIONAL
PO BOX 409882
ATLANTA, GA 30384-9882

COX SALES COMPANY
Bill Cox
2035 COOK DRIVE
SALEM, VA 24153-7236

CPI Qualified Plan
Consultants Inc
PO Box 1167
Great Bend, KS 67530-1167

CRANE ENVIRONMENTAL - PA
P.O. BOX 932690
ATLANTA, GA 31193-2690

CRISTINI NORTH AMERICA INC
700 CRISTINI BLVD
LACHUTE, QC J8H 4N3

CRISTINI NORTH AMERICA, INC.
700 CHRISTINI BLVD.
LACHUTE, QUEBEC J8H 4N3

CRYSTAL, INC,-PMC
P O BOX 8500-6820
PHILADELPHIA, PA 19178-0001

CRYSTAL, INC.
601 W.  8TH STREET
LANSDALE, PA 19446-1866

CSI SERVICES
10 MARIANNE DRIVE
YORK, PA 17406-6078

CTI-Communication Technologies, Inc.
11 BLACKSTRAP RD.
FALMOUTH, ME 04105-2222

CURTIS THAXTER STEVENS BRODER
ONE CANAL PLAZA
PORTLAND,, ME 04101-6404

CYPRESS TRUCK LINES
1300 WIGMORE STREET
JACKSONVILLE, FL 32206-1562

Carpenter Shackleton & Co
Attn George Shackleton
58 Foxwood Lane
Barrington, IL 60010-1615

Carroll-Keller
101 W 22nd St
Lombard, IL 60148-4993

Casey Accounting & Finance Resources, Inc
4902 Tollview Drive
Rolling Meadows, IL 60008-3718

Caterpillar Financial Services Corporation
c/o Statman Harris & Eyrich LLC
200 W Madison St Ste 3820
Chicago, IL 60606-3465

Central Maine Power Co
Attn Bankruptcy Dept
83 Edison Dr
Augusta, ME 04336-0001


ComEd Co.
2100 Swift Drive
Attn.: Bankruptcy Section/Revenue Mgmt.
OakBrook, IL 60523-1559

Convoy Supply Ltd
8183 130th St
Surrey, British Columbia
Canada, V3W 7X4

Corn Products International, Inc.
c/o Jeremy Downs
Goldberg Kohn
55 E Monroe St., Suite 3300
Chicago, IL 60603-5800


Cousineau Forest Products Inc
Thomas G Ainsworth Esq
Ainsworth Thelin & Raftice P A
P O Box 2412
South Portland, ME 04116-2412

D & G MACHINE PRODUCTS INC
50 EISENHOWER DR
WESTBROOK, ME 04092-2009

D & N SALES AND SERVICE
1225 CENTER STREET
AUBURN, ME 04210-6526


D & R LOGGING
722 E. MOUNTAIN ROAD
HEGINS, PA 17938-9129

D L THURROTT INC
84 EASTERN AVE
WATERVILLE, ME 04901-5783

D. N. LUKENS, INC.
P O BOX 847110
BOSTON, MA 02284-7110


DAMERON FIRE EQUIPMENT CO.
P. O. BOX 4013
DANVILLE, VA 24540-0101

DANVILLE GLASS & LOCKSMITH
456 MARKET ST.
SUNBURY, PA 17801-2336

DANVILLE READY MIX, LLC
P. O. BOX 10368
DANVILLE, VA 24543-5007


DAPARAK, INC.
1224 EXECUTIVE BLVD
CHESAPEAK, VA 23320-2888

DAVENPORT ENERGY
P. O. Box 879
Chatham, VA 24531-0879

DAVID R STAHLNECKER
944 GOLF COURSE ROAD
MILTON, PA 17847-7401


DEBBIE'S STAFFING
P. O. BOX 11926
WINSTON SALEM, NC 27116-1926

DELTA CHEMICAL CORP
P O BOX 73054
BALTIMORE, MD 21273-3054

DENVER INTERMODAL EXPRESS
10700 E. 40TH AVE.
DENVER, CO 80239-3221


DEPT OF AGRICULTURE
ATTN: LES CLARY
155 STATE HOUSE STATION
AUGUSTA, ME 04333-0155

DEPT OF LABOR AND INDUSTRY-E
CENTRAL COLLECTIONS
651 BOAS ST., ROOM 1606
HARRISBURG, PA 17121-0725

DEWBERRY & DAVIS
551 PINEY FOREST ROAD
DANVILLE, VA 24540-3300


DGK MANUFACTURING
P.O. BOX 3033
PALM DESERT, CA 92261-3033

DINOSAW INC
DINOSAW INDUSTRIAL PARK
HUDSON, NY 12534-2442

DIXIE MILL
P O BOX 52005
NEW ORLEANS, LA 70152-2005


DKI Office
5530 Jefferson Highway
Metairie, LA 70123-4214

DODSON PUBLICATIONS, INC.
546 COURT STREET
RENO, NV 89501-1711

DOMINION CHEMICAL COMPANY
P.O. BOX 1069
PETERSBURG, VA 23804-1069

DORR-OLIVER EIMCO
Division of GL&V Canada, Inc.
PO BOX 67000
ORILLIA, ON L3V 6L4

DOWN EAST MACHINE & ENGR INC
26 MAPLE ST
MECHANIC FALLS, ME 04256-6113

DOWNEAST ENERGY INC
5 MAIN ST
LISBON FALLS, ME 04252-1592


DOWNEAST RUBBER
1 WINTER ST
ROCHESTER, NH 03867-3108

DR PRINT SOLUTIONS
18 CASEY DRIVE
WILLIAMSPORT, PA 17701-9694

DRESSEL WELDING SUPPLY, INC.
P O BOX 2028
YORK, PA 17405-2028


DURAMETAL CORP
BOX 510706
PHILADELPHIA, PA 19175-0706

DURAMETAL CORPORATION
P. O. BOX 606
TUALATIN, OR 97062-0606

DURHAM EAST TRANSPORTATION
307 COCHRANE STREET
PORT PERRY, ONTARIO L9L 1M4


Dana Spurgeon
8803 Waltham Forrest Ct.
Waxhaw, NC 28173-6530

Danville Pittsylvania County
Chamber of Commerce
P. O. BOX 99
BLAIRS, VA 24527-0099

David A. Hitch
13914 Oakbrook Dr
Cleveland, OH 44133-4614


Delmarva Power
Pepco Holdings Inc
Bankruptcy Div
5 Collins Dr Ste 2133
Carneys Point, NJ 08069-3600

Dennis D Sheets & Assoc
6225 Drexel Ave NW
Massillon, OH 44646-1009

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326


Dial One Pat Bryant Electric
134 Glenwood Ave.
Harahan, Louisiana 70123-4613

Dominion Technical Sales, Inc.
2510 Waco Street
Richmond, VA 23294-3716

Douglas L Lefevre &
Company CPA PC
401 S LaSalle St
Chicago, IL 60605-1014


Downeast Energy Inc
18 Spring St
Brunswick, ME 04011-2318

EA ENGINEERING, SCIENCE, &
TECH, INC.
15 LOVETON CIRCLE
SPARKS,, MD 21152-9201

EAHEART INDUSTRIAL SERVICES
2007 BOTETOURT STREET
RICHMOND, VA 23220-1603


EARTH ENVIRONMENTAL
235 CLAIRBORNE AVE
ROCKY MOUNT, VA 24151-1438

EDWIN JOHNSON & SONS
575 EYERSGROVE RD
BLOOMSBURG, PA 17815-6638

EHS CORPORATION
SOUTHEAST SAFETY & SUPPLY
1501 RIVER OAKS ROAD WEST
HARAHAN, LA 70123-2160


ELECTRIC MOTOR SHOP
P. O. BOX 1885
WAKE FOREST, NC 27588-1885

ELECTRIC SERVICE & SALES, INC.
P. O. BOX 21605
GREENSBORO, NC 27420-1605

ELIZABETH KREMER CITY TREAS.
225 MARKET STREET
SUNBURY, PA 17801-3427


EMEDCO
PO BOX 369
BUFFALO, NY 14240-0369

ENDRESS & HAUSER
C/O   APPLIED ENGINEERING
413-C BRANCH WAY ROAD
RICHMOND, VA 23236-3264

ENVIRO TECH INTERNATIONAL, INC.
2525 WEST LEMOYNE AVENUE
MELROSE PARK, IL 60160-1830

EPAC SOFTWARE TECHNOLOGIES, INC.
42 LADD STREET
EAST GREENWICH, RI 02818-4361

EQUIPMENT DEPOT
FRMLY FORKLIFTS INC
ATTN JOHN R MCKENZIE
741 INDEPENDENCE AVE
MECHANICSBURG, PA 17055-5498

EQUIVOICE, LLC
P.O. BOX 7300
ALGONQUIN,, IL 60102-7300

ERNST FLOW INDUSTRIES
116 MAIN STREET
FARMINGDALE, NJ 07727-1429

ETA ASSOCIATES
119 FOSTER STREET, BLDG #6
PEABODY, MA 01960-5933

ETS International
10400 W Higgins Rd
Chicago, IL 60018-3705

Electric Motor Shop
c/o Michael K. Perry
Warren Perry Narron Shackleford
PO Box 1187
Wake Forest, NC  27588-1187

FARM & HOME OIL COMPANY
3115 STATE RD BOX 389
TELFORD, PA 18969-1076

FASTENAL CO
PO BOX 978
WINONA, MN 55987-0978

FASTENERS INC
P O BOX 10037
JEFFERSON, LA 70181-0037

FAYJAN TOOL SALES, INC.
6751 ROUTE 15 HIGHWAY
Montgomery, PA 17752-9210

FIRST CHOICE PRINTING
60A CAPITAL AVE.
LISBON FALLS, ME 04252-1102

FIRST PIEDMONT CORP
P.O. BOX 1069
CHATHAM, VA 24531-1069

FISHER SCIENTIFIC
P.O. BOX 404705
ATLANTA, GA 30384-4705

FLEXICON CORPORATION
2400 EMERICK ROAD
BETHLEHEM, PA 18020-8006

FLOW INTERNATIONAL CORP.
DEPT. 25
PO BOX 34935
SEATTLE, WA 98124-1935

FLOWSERVE US INC
P. O. BOX 98325
CHICAGO, IL 60693-0001

FLUID QUIP
1940 SOUTH YELLOW SPRINGS
SPRINGFIELD, OH 45506-3000

FOLEY INDUSTRIAL ENGINE INC
200 SUMMER ST
WORCESTER, MA 01604-4092

FORT JACKSON LOGGING
250 School House Drive
Spring Glen, PA 17978-9547

FOUR STAR
PO BOX 4207
DEARBORN, MI 48126-0207

FRANK CALLAHAN CO, INC.
P O Box 40
McAdoo, PA 18237-0040

FRIEDMAN ELECTRIC SUPPLY CO
P O BOX 595
PITTSTON, PA 18640-0595

FRISCHKORN INC.
A FERGUSON SUBSIDIARY
1891 ROSENEARTH ROAD
RICHMOND, VA 23230

Fitzmorris & Associates Inc
909 Poydras ST
New Orleans, LA 70112-4000

Frost Ruttenberg & Rothblatt
111 Pfingston Rd
Deerfield, IL 60015-5616

G A DOWNING CO
111 WOODMAN HILL RD.
MINOT, ME 04258-4652

GAF
1361 ALPS RD
WAYNE, NJ 07470-3687

GAGE TRANSPORTATION
P O BOX 150290
OGDEN, UT 84415-0290

GALA INDUSTRIES
181 PAULEY ST
EAGLE ROCK, VA 24085-3602

GARFIELD & MEREL, LTD.
223 WEST JACKSON BLVD.
CHICAGO, IL 60606-6966

GASTON SALES & SERVICE CO.
P.O. BOX 3121
TRENTON, NJ 08619-0121

GE BETZ, INC.
P O BOX 281729
ATLANTA, GA 30384-1729

GE CAPITAL CORP
P.O. BOX 740425
ATLANTA, GA 30374-0425

GEISINGER HEALTH PLAN
P O BOX 827511
PHILADELPHIA, PA 19182-7511

GILMAN ELECTRICAL SUPPLY INC
128 B CENTER ST
AUBURN, ME 04210-5287

GL&V USA INC.
DEPT. 293901
DETROIT, MI 48267-2939

GOODWILL INDUSTRIES OF DANVILLE
512 WESTOVER DRIVE
DANVILLE, VA 24541-4104

GRAPHIC CONTROLS LLC
P. O. BOX 1271
BUFFALO, NY 14240-1271

GRAYMONT (PA) INC
BOX 200700
PITTSBURGH, PA 15251-0700

GREAT AMERICAN LEASING CORP.
P.O. BOX 609
CEDAR RAPIDS, IA 52406-0609

GREEN BUILDING INITIATIVE, INC.
222 SW COLUMBIA STREET
PORTLAND, OR 97201-6600

GREENBERG TRAURIG, LLP
ONE INTERNATIONAL PLACE
BOSTON, MA 02110-2602

GREGORY PALLET COMPANY
745 UNDERWOOD ROAD
ELON, NC 27244-8897

GUILLOT'S SANITARY SUPPLIES
P.O. BOX 750940
NEW ORLEANS, LA 70175-0940

GULF STATES OPTICAL LABS INC
601 FRISCO AVE
METAIRIE, LA 70005-4131

H.C. WADE SHEET METAL WORKS INC.
P. O. BOX 3471
MARTINSVILLE, VA 24115-3471

HAGEMEYER
DALLAS, TX 75266-0455

HAGEMEYER NA
13649 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0136

HAJOCA DANVILLE
P. O. BOX 777-W9470
PHILADELPHIA, PA 19175-0001

HALLOGRAM PUBLISHING
14221 EAST 4TH AVE
AURORA, CO 80011-8735

HANLEY WOOD MAGAZINES
P.O. BOX 75120
BALTIMORE, MD 21275-5120

HASE PETROLEUM WAX
44 SOUTH DUNTON AVENUE
ARLINGTON HEIGHTS, IL 60005-1465

HELLERS GAS
200 ZEIGLER ROAD
LEWISBURG, PA 17837-6321

HENRY BAKOR COMPANY CANADA
284 WATLINE AVE
MISSISSAUGA, ON L4Z 1P4

HESS CORPORATION
PO BOX 905243
CHARLOTTE, NC 28290-5243

HI PRESSURE CLEANING SYSTEMS OF
NEW ORLEANS
P.O. BOX 3011
HARVEY, LA 70059-3011

HJM MACHINE SHOP INC
304 TIME SAVER AVENUE
ELMWOOD, LA 70123-3136

HOFFMAN MACHINE SHOP, INC.
574 LIMESTONE ROAD
MILTON, PA 17847-8972

HOLT CORP
20 THRESHER ST
SAUGUS, MA 01906-4295

HOME IMPROVEMENT EXECUTIVE
701 NORTH ANDERSON
ELLENSBURG, WA 98926-3150

HOWARDS PULP & LOGGING
28 CURTIS RD BOX 28
FREEPORT, ME 04032-6809

HYSTER NEW ENGLAND INC
52 US RT 1
SCARBOROUGH, ME 04074-9658


ICI PAINTS
P.O. BOX 905066
CHARLOTTE, NC 28290-5066

IDEARC MEDIA CORP
ATTN: ACCT RECIVABLE DEPT.
DFW AIRPORT, TX 75261-9009

IFM EFECTOR
782 SPRINGDALE DRIVE
EXTON, PA 19341-2850


IKON Financial Services
Bankruptcy Administration
PO Box 13708
Macon, GA 31208-3708

INDUSTRIAL APPARATUS REPAIR
5 MADISON AVE.
ROANOKE, VA 24016-1413

INDUSTRIAL INSTRUMENT WORKS
5745 Salmen Ave.
Harahan, Louisiana 70123-2287


INDUSTRIAL PIPING SYSTEMS INC
1250 TORONITA ST
YORK, PA 17402-1992

INDUSTRIAL WELDING SUPPLY
P O BOX 11407
BIRMINGHAM, AL 35246-1005

INFAB, INC
15 LINCOLN ST.
LEWISTON, ME 04240-7720


INTERNATIONAL FACILITY MANAGEMENT
1 EAST GREENWAY PLAZA
HOUSTON, TX 77046-0194

INTERTEK TESTING SERVICES
BANK OF AMERICA LOCKBOX
COLLEGE PARK, GA 30349

INTERTEK TESTING SERVICES NA, INC
8431 MURPHY DRIVE
MIDDLETON, WI 53562-2543


ION EXHIBITS
700 DISTRICT DRIVE
ITASCA, IL 60143-1320

IRONAGE CORPORATION
PO BOX 403058
ATLANTA, GA 30384-3058

IRVING OIL
10 SYDNEY STREET
SAINT JOHN, NB E26 4K1


Intelladon
5521 W Cypress St
Tampa, FL 33607-1799

J & R TRUCKING CO.
P. O. BOX 10008
DANVILLE, VA 24543-5001

J C EHRLICH CO INC
6308 STATE ROUTE 61
SHAMOKIN, PA 17872-9657


J P & SONS
8233 River Road
Waggaman, Louisiana 70094-2320

J.M. HUBER CORPORATION
P.O. BOX 60020
Charlotte, NC 28260-0020

J.P. & SONS DREDGING,LLC
8233 River Road
Waggaman, Louisiana 70094-2320


JACKSON  LEWIS LLP
ONE NORTH BROADWAY
WHITE PLAINS, NY 10601-2310

JACKSON LEWIS
P O BOX 34973
NEWARK, NJ 01789-4973

JAMES EAGEN & SONS COMPANY
200 W EIGHTH STREET
WYOMING, PA 18644-1610


JAMES R. REED & ASSOCIATES
770 Pilot House Drive
Newport News, VA 23606-1943

JARRETT WELDING COMPANY, INC.
954 GOODYEAR BOULEVARD
DANVILLE, VA 24541-2144

JDS Marketing Group LTD
5402 Chandley Farm Circle
Centreville, VA 20120-1239

JEVIC
PO BOX 13031
NEWARK, NJ 07188-3031

JEVIC TRANSPORTATION INC
PO BOX 13031
NEWARK, NJ 07188-3031

JIM CARVILLE
134 BOWDOINHAM RD
LISBON FALLS, ME 04252-6107


JLKENNEDY TRUCKING
P O BOX 506
KEARNY, NJ 07032-0506

JOBE & COMPANY, INC.
7677 CANTON CENTER DRIVE
BALTIMORE, MD 21224-2028

JOHN W. STONE OIL DISTRIBUTOR,LLC
PO BOX 2010
GRETNA, LA 70054-2010


JOHN'S LIFT TRUCK TIRE SERVICE
500  SAND HILL ROAD
MONTOURSVILLE, PA 17754-9563

JR EQUIPMENT RENTAL CORP.
2812 JEFFERSON HWY.
JEFFERSON, LA 70121-3704

James River Equipment
P.O. Box 1567
Danville, VA 24543-1567


Jaws Transportation
P.O. Box 14
American Falls, ID 83211-0014

Jeffrey Hughart
c/o Huck Bouma PC
Attn Kathleen Ryding
1755 S Naperville Rd Ste 2000
Wheaton, IL 60189-5844

Jim Coleman, Ltd.
428 South Vermont Street
Palatine, IL 60067-6946


Jim Knight
One Northfield Plaza
Northfield, IL 60093-1251

John W. Stone Oil Distributor L.L.C.
405 Gretna Blvd. Suite 203
Gretna, LA 70053-4971

K M SMITH & SON
90 PINE HILL ROAD
MCVEYTOWN, PA 17051-9470


K-C LOGISTICS COMPANY
P O BOX 5533
FLORENCE, SC 29502-5533

KAMAN INDUSTRIAL TECH CORP
P.O. BOX 30672
HARTFORD, CT 06150-0672

KAMAN INDUSTRIAL TECHNOLOGIES
3012-E SOUTH ELM EUGENE STREET
GREENSBORO, NC 27406-4438


KAMAN INDUSTRIAL TECHNOLOGIES
P O BOX 74566
CHICAGO, IL 60690-8556

KAMIN, LLC
P.O. BOX 532408
CHARLOTTE, NC 28290-2408

KARCHNER TRUCKING INC.
6228 ELAINE AVENUE
Harrisburg, PA 17112-1766


KBF PRINT TECHNOLOGY
P.O. BOX 425
WILLIAMSPORT, PA 17703-0425

KEISTER CONSTRUCTION,INC.
2867 WEST BRANCH HIGHWAY
LEWISBURG, PA 17837-8229

KEYENCE CORPORATION OF AMERICA
CORPORATE HEADQUARTERS
50 TICE BLVD.
WOODVILLE LAKE, NJ 07677-7654


KEYSTONE COMMUNICATION
463 DUKE STREET
NORTHUMBERLAND, PA 17857-1825

KIPNIS ROSEN & BLOOM
5550 W. TOUHY AVE.
SKOKIE, IL 60077-3253

KLINGSPOR ABRASIVES, INC
P.O. BOX 2367
HICKORY, NC 28603-2367


KOGER AIR
2581 GREENSBORO ROAD
MARTINSVILLE, VA 24112-0676

KONECRANES INC
P O BOX 641807
PITTSBURGH, PA 15264-1807

KTM INDUSTRIES
2701 WEISS LANE
QUINCY, IL 62305-1111

KTM INDUSTRIES, INC.
c/o Michael A. Bickhaus
Schmiedeskamp, Robertson, Neu & Mitchell
P.O. Box 1069
Quincy, IL 62306-1069

Kaufman & Company LLC
101 Federal St
Boston, MA 02110-1817

Klaus Spindler Kunststofftechnik
GMBH
Bachstrasse 2A
Dreiech, Germany


Knight Inc
One Northfield Plaza Ste 400
Northfield, IL 60093-1215

LAB SAFETY SUPPLY INC
401 S WRIGHT RD
JANESVILLE, WI 53546-8729

LANDSTAR GLOBAL LOGISTICS
1900 CRESTWOOD BLVD  #203
BIRMINGHAM, AL 35210-2057


LANDSTAR GLOBAL LOGISTICS
PO Box 8500-54302
Philadelphia, PA

LANDSTAR LOGISTICS
P O BOX 8500-54302
PHILADELPHIA, PA 19178-0001

LANIER TRANSPORT
222 Sunset Avenue
Asheboro, NC 27203-5667


LEBELS HEATING & SHEET METAL
221 LINCOLN ST
LEWISTON, ME 04240-7897

LEWIS INDUSTRIAL SUPPLY CO
P O BOX 5750
HARRISBURG, PA 17110-0750

LIFT INC.
3745 HEMPLAND ROAD
MOUNTANVILLE, PA 17554-1545


LIFT-ONE    ROANOKE
A DIVISION OF CAROLINA  TRACTOR
7724 GARLAND CIRCLE
ROANOKE, VA 24019-1623

LIMAB North America Inc
9301-B  MONROE ROAD
CHARLOTTE, NC 28270-2469

LISBON WATER DEPT
639 LISBON ST.
LISBON FALLS, ME 04252-1253


LOUISIANA MACHINERY
P O BOX 54942
NEW ORLEANS, LA 70154-4942

LOUISIANA TRANSPORTATION, INC.
P.O. BOX 712934
CINCINNATI, OH 81508

LOWE'S COMPANIES INC
P O BOX 530970
ATLANTA, GA 30353-0970


Landstar Global Logistics
13410 Sutton Park Drive S
Jacksonville, FL 32224-5270

Latham & Watkins LLP
PO Box 2130
Carol Stream, IL 60132-0001

Levenfeld Pearlstein LLC
2 North LaSalle St
Chicago, IL 60602-3702


Lisa Rogers
One Northfield Plaza
Northfield, IL 60093-1251

Loyola Family Business Center
820 N Michigan Ave
Chicago, IL 60611-2147

MAC EQUIPMENT, INC.
36804 TREASURY CENTER
Chicago, IL 60694-6800


MACMILLAN-SOBANSKI & TODD
ONE MARITIME PLAZA
TOLEDO, OH 43604-1879

MAINE CENTRAL RAILROAD, LEASE DIV.
P.O. BOX 4314
Boston, MA 02211-0001

MAINE OXY-ACETYLENE SUPPLY CO
22 ALBISTON WAY
Auburn, ME 04210-4864


MAINE RADIO, INC.
68 MUSSEY RD.
Scarborough, ME 04074-8921

MAINE STATE TREASURER
P.O. BOX 9112
Augusta, ME 04332-9112

MALLORY ALEXANDER
INTERNATIONAL LOGISTIC
PO BOX 116450
Atlanta, GA 30368-6450

MANAGE CARE CONCEPTS/DRUG FREE WORKPLACE
P.O. BO X 812032
BOCA RATON,, FL 33481

MAPCO MACHINE SHOP
P O Box 123
SUNBURY, PA 17801-0123

MARKET ASSIST COMMUNICATIONS
5780 TRIAL AVE
SECHELT, BC, CANADA V0N 3A6

MARQUIP
33758 TREASURY CENTER
Chicago, IL 60694-3700

MATHIEU SAW & TOOL INC
7 ENTERPRISE ST
LEWISTON, ME 04240-3503

MATTHEWS SANITATION SERVICES, LLC
1226 HUDSON ROAD
VIRGILINA, VA 24598-3190

MAX KENDALL LUMBER CO.
8261 Mountain Valley Rd.
Axton, VA 24054-3189

MCGEE CONSTRUCTION
537 HIGH STREET
W.GARDINER, ME 04345-3016

MCMASTER-CARR
6100 FULTON INDUSTRIAL BLVD.
ATLANTA, GA 30336-2852

MEADOW LARK AGENCY, INC.
PO BOX 50575
BILLINGS, MT 59105-0575

MELTON TRUCK LINES, INC.
DEPARTMENT 1974
TULSA, OK 74182-0001

MERCER TRANSPORTATION CO.
P. O. BOX 644011
Pittsburgh, PA 15264-4011

MERIT SOLUTIONS
1755 S. NAPERVILLE ROAD
WHEATON,, IL 60189-5844

METRO GROUP INC.
401 WEST 900 SOUTH
SALT LAKE CITY, UT 84101-2809

METSO PAPER, US ROLL SERVICES
25 BELOIT STREET
AIKEN, SC 29805-9376

METTLER TOLEDO PROCESS
261 BALLARDVALE ST
Wilmington, MA 01887-1039

MFT, INC.
P. O. Box 109
Laurel Fork, VA 24352-0109

MG AUTOMATION & CONTROLS CORP
P O BOX 23744
HARAHAN, LA 70183-0744

MICHAEL J. SIDOR & CO., INC.
527 S. MITCHELL AVENUE
ARLINGTON HEIGHTS, IL 60005-1811

MID STATES FREIGHT BROKERAGE
P.O. BOX 164
O'NEILL, NE 68763-0164

MID-STATE OCCUPATIONAL HEALTH
SERVICES,
2605 REACH ROAD
WILLIAMSPORT, PA 17701-4392

MILLWOOD, INC
986 TIBBETTS-WICK ROAD
GIRARD, OH 44420-1120

MILTON CAT
16 PLEASANT HILL RD
SCARBOROUGH, ME 04074-8718

MIRROR POLISHING & PLATING
CO., INC.
346 HUNTINGDON AVENUE
WATERBURY, CT 06708-1430

MODERN BUSINESS MACHINES CO
425 MARKET
SUNBURY, PA 17801-2306

MONSON-SHURTLEFF COMPANIES
P.O. BOX 14010
Lewiston, ME 04243-9537

MORAN INDUSTRIES, INC
P O BOX 295
WATSONTOWN, PA 17777-0295

MORINS AUTO PARTS INC
5 GILMAN AVE
BRUNSWICK, ME 04011-1953

MOTION INDUSTRIES INC
190 RAND RD
PORTLAND, ME 04102-1408

MOTION INDUSTRIES INC
P O BOX 404130
Atlanta, GA 30384-4130

MOTION INDUSTRIES, INC.
P.O. BOX 2269
KERNERSVILLE, NC 27285-2269

MOUNTAIN MACHINE WORKS
2589 HOTEL RD
AUBURN, ME 04210-8822

MOYER ELECTRONIC SUPPLY COMP INC
P O BOX 1164
POTTSVILLE, PA 17901-7164

MSC INDUSTRIAL SUPPLY CO
170 US RTE 1 SUITE 220
FALMOUTH, ME 04105-2136

MSC INDUSTRIAL SUPPLY CO INC
DEPT CH 0075
Palatine, IL 60055-0075

MSC Industrial Supply Co
75 Maxes Road
Melville NY 11747-3151

MULTI-HOUSING WORLD
PO BOX 88938
CHICAGO, IL 60695-1938

MULTI-WALL PACKAGING CORP.
615 INDUSTRIAL AVENUE
SALISBURY, NC 28144-3012

MUNICIPAL AUTHORITY
462 South 4th Street
CITY OF SUNBURY
SUNBURY, PA 17801-3134

MUNZING, LLC.
1455 BROAD STREET
BLOOMFIELD, NJ 07003-3047

MUTIMER INDUSTRIAL SALES
P O BOX 6264
WYOMISSING, PA 19610-0264

Macke Water Systems
PO Box 545
Wheeling, IL 60090-0545

Marie O'Barr
129 Athenian Way
Tarpon Springs, FL 34689-6209

Massachusetts Port Authority
P.O. Box 3471
Boston, MA 02241-0001

McLEOD BELTING COMPANY
910 SCOTT AVENUE
GREENSBORO, NC 27403-2121

McMaster-Carr
PO Box 7690
Chicago, IL 60680-7690

Michael L. Molinaro
Loeb & Loeb LLP
321 N. Clark St., #2300
Chicago, IL 60654-4746

Microsystems Development
35 W 755 Bonncosky Rd
West Dundee, IL 60118-9121

Modern Management Inc
253 Commerce Drive
Grayslake, IL 60030-7823

Munce's Superior Inc.
620 Main Street
Gorham, NH 03581-4900

N C HUNT INC
10 CCC CAMP RD
JEFFERSON, ME 04348-4055

N H BRAGG & SON
P.O. BOX 927
Bangor, ME 04402-0927

NAPA AUTO PARTS
210 LISBON RD
LISBON FALLS, ME 04250-6072

NATIONAL ROOFING SERVICE CORP.
CHICAGO, IL 60678-0001

NATIONAL VISION INC
SAFETY EYEWEAR PROGRAM
P O Box 1919
LAWRENCEVILLE, GA 30046-1919

NATIONAL WELDERS SUPPLY
1375 GOODYEAR BLVD.
DANVILLE, VA 24541-2176

NAVISITE, INC
P.O. BOX 10138
UNIONDALE, NY 11555-0138

NES EQUIPMENT
P O BOX 8500-1226
Philadelphia, PA 19178-0001

NES Rental
5440 N Cumberland Ste 200
Chicago, Il 60656-4711

NEW PENN MOTOR EXPRESS INC
625 S. FIFTH AVE.
PO BOX 630
Lebanon, PA 17042-0630

NEW SOUTH LUMBER CO., INC.
4408 Mt. Hermon Rock Creek Rd.
Graham, NC 27253-8909

NEWELL NORMAND SHERIFF & TAX
COLLECTOR
P O BOX 248
GRETNA, LA 70054-0020

NEWELL NORMAND, SHERIFF AND
EX-OFFICIO T
PO BOX 30014
TAMPA, FL 33630-3014


NIELSEN BUSINESS MEDIA
PO BOX 88915
CHICAGO, IL 60695-1915

NILO ELECTRICAL CONTRACTORS, LLC
P.O. BOX 65
BARCLAY, MD 21607-0065

NIVERT METAL SUPPLY, INC.
KEYSTONE INDUSTRIAL PARK
Scranton, PA 18512-0599


NMHG - 90133825290
P.O. BOX 643749
Pittsburgh, PA 15264-3749

NMHG - 90133859828
44 OLD RIDGEBURY RD.
DANNBURY, CT 06810-5107

NORFOLK SOUTHERN CORPORATION
P. O. BOX 116944
Atlanta, GA 30368-6944


NORJOHN LIMITED EMULSION DIV.
2800 THOROLD TOWNLINE ROAD
NIAGARA FALLS, ON L2E 6S4

NORMAN E. BUCK & SONS
200 MAIN STREET
Watsontown, PA 17777-1631

NORTH CAROLINA DEPT. OF REVENUE
P. O. BOX 25000
Raleigh, NC 27640-0100


NORTH CENTRAL SERVICES, INC.
829 ROUTE 15 HIGHWAY
WILLIAMSPORT, PA 17702-8550

NORTHERN TOOL & EQUIPMENT
P.O. BOX 5219
Carol Stream, IL 60197-5219

NORTHERN UTILITIES
PO BOX 9001848
Louisville, KY 40290-1848


NORTHSTAR POWER DISTRIBUTION INC
2059 PAXTON STREET
HARVEY, LA 70058-5911

NU LITE ELECTRICAL
WHOLESALERS INC.
PO BOX 62600
New Orleans, LA 70162-2600

NYEMASTER, GOODE, WEST, HANSELL
& O'BRIEN
700 WALNUT STREET
DES MOINES, IA 50309-3817


National Roofing Contractors
PO Box 809261
Chicago, IL 60680-9261

NoFire Technologies Inc
21 Industrial Ave
Upper Saddle River, NJ 07458-2301

Northeast Rep Group
James Brangiaforte
14 Riverside Dr
PO Box 512
Reading, MA 01867-0712


Northfield Plaza
One Northfield Plaza
Northfield, IL 60093-1251

OAKES COFFEE & WATER
135 S. FOURTH ST
SUNBURY, PA 17801-2725

OLD DOMINION
500 Old Dominion Way
Thomasville, NC 27360-8923


OLESON SAW TECHNOLOGY INC
609 MAIN ST
Westbrook, ME 04092-4143

OMEGA ENGINEERING, INC.
P. O. BOX 405369
Atlanta, GA 30384-5369

ONE COMMUNICATIONS
313 Boston Post Road West
Marlboro, MA 01752-4612


ONE SOURCE STAFFING SOLUTIONS
1124 HIGHWAY 315
WILKES-BARRE, PA 18702-6943

ORKIN INC. D-9489544
137B CANVASBACK STREET
Saint Rose, LA 70087-4010

OVERHEAD DOOR CO
533 RIVERSIDE IND PKY
PORTLAND, ME 04103-1417

OccHealth
723 Piney Forest Road
Danville, VA 24540-2860

P & S TRANSPORTATION
P.O. BOX 8250
ENSLEY, AL 35218-0250

PA DEPT OF LABOR & INDUSTRY - L
BUREAU OF PENNSAFE
Harrisburg, PA 17106-8577

PA Department of Environmental Protection
c/o Amy Ershler, Assistant Counsel
208 West Third Street
Williamsport, PA 17701-6441

PAC STRAPPING PRODUCTS, INC.
307 NATIONAL ROAD
EXTON, PA 19341-2647

PACIFIC GULF WIRE ROPE INC
1504 ENGINEERS RD
BELLE CHASSE, LA 70037-3129

PACKARD TRANSPORT INC
PO BOX 380
CHANNAHON, IL 60410-0380

PARADIGM LABS, INC.
P.O. BOX 138
PINE GROVE, PA 17963-0138

PARATHERM CORPORATION
4 PORTLAND ROAD
WEST CONSHOHOCKEN, PA 19428-2717

PATRICK J KELLY DRUMS, INC.
6226 PIDCOCK CREEK ROAD
NEW HOPE, PA 18938-9314

PATRICK S CHIBOROSKI
1277 STATE ROUTE 61
SUNBURY, PA 17801-6156

PEIFER'S FIRE PROTECTION INC.
P.O. BOX 37
PILLOW, PA 17080-0037

PENN FIRE PROTECTION INC
1768 ROUTE 522
SELINSGROVE, PA 17870-7908

PENN STATE UNIVERSITY
BOX 108
STATE COLLEGE, PA 16804-0108

PENTON MEDIA
JOSEPH, MANN & CREED
20600 Chagrin Blvd., Suite 550
SHAKER HEIGHTS, OH 44122-5340

PERSONNEL CONCEPTS
ACCOUNTING OPTION 3
PO BOX 9003
San Dimas, CA 91773-9003

PETER LI EDUCATION GROUP
2621 DRYDEN ROAD
DAYTON, OH 45439-1661

PFS CORPORATION
1507 Matt Pass
Cottage Grove, WI 53527-8962

PFS CORPORATION
P.O. BOX 14346
Madison, WI 53708-0346

PHILLIPS GARAGE, INC.
119 EAST MAIN STREET
SUDLERSVILLE, MD 21668-1807

PIEDMONT PRINTING & GRAPHICS, INC.
521 MONROE STREET
DANVILLE, VA 24541-1017

PINE ENVIRONMENTAL SERVICE, INC.
P O BOX 943
HIGHSTOWN, NJ 08520-0943

PINE PRODUCTS, INC.
P. O. Box 5471
Martinsville, VA 24115-5471

PINE STATE GROUP, INC.
P. O. BOX 789
EDEN, NC 27289-0789

PITNEY BOWES - 6305106
P.O. BOX 856460
Louisville, KY 40285-6460

PITNEY BOWES - 8000-9000-0423-2991
P O BOX 856390
Louisville, KY 40285-6390

PITNEY BOWES INC.
P.O. BOX 856390
LOUISVILLE,, KY 40285-6390

PLASTICOLORS, INC.
1603 WEST 29TH STREET
Cleveland, OH 44101-4755

PM ASSOCIATES
P.O. BOX 786
SPRING HOUSE, PA 19477-0786

POORES PROPANE
P.O. BOX 1000
CHESWOLD, DE 19936-1000

POWER EQUIPMENT COMPANY
2011 WILLIAMSBURG ROAD
RICHMOND, VA 23231-3431

PPL ELECTRIC UTILITIES
P O BOX 25222
Lehigh Valley, PA 18002-5222

PPL ELECTRIC UTILITIES CORP
2 NORTH 9TH STREET
Allentown, PA 18101-1175

PRECISION ELECTRONICS SERVICES
332 RINGGOLD INDUSTRIAL PKY
DANVILLE, VA 24540-5548

PRECISION SCALE SYSTEMS, INC.
P. O. BOX 819
BAILEY, NC 27807-0819

PRESTIGE LOGISTICS
1841 PIEDMONT ROAD
MARIETTA, GA 30066-4299

PRI ASPHALT TECHNOLOGIES, INC.
6408 BADGER DRIVE
Tampa, FL 33610-2004

PRIME INC
2740 N Mayfair
Springfield, MO 65803-5084

PROCESSFLO
1212 FIRST STATE BLVD
WILMINGTON, DE 19804-3561

PROFESSIONAL ROOFING
52141 EAGLE WAY
CHICAGO, IL 60678-0001

PROFESSIONAL SERVICE
INDUSTRIES, INC.
P.O. BOX 71168
Chicago, IL 60694-1168

PROFESSIONAL TANK CLEANING
5041 Taravella Rd.
Marrero, Louisiana 70072-4244

PROGRESSIVE SYSTEMS INC
800 McKINLEY STREET NW
ANOKA, MN 55303-1162

PTES PHYSICAL TESTING
P.O. BOX 19108
JOHNSTON, RI 02919-0108

PURCHASE POWER
P O BOX 856042
Louisville, KY 40285-6042

Partnership Employment
PO Box 2072
Carol Stream, IL 60132-0001

Pitney Bowes Inc
27 Waterview Dr
Shelton CT 06484-4361

Q-MATION
425 CAREDEAN DRIVE
HORSHAM, PA 19044-1318

QUALITY CONTROL EXT. CO. INC.
P.O. Box 400
Blairs, VA 24527-0400

QUALITY PROCESS COMPONENTS
P. O. BOX 637
HARRISBURG, NC 28075-0637

QUARTERBACK TRANSPORTATION
1220 SHEPPARD AVE EAST
TORONTO, ONTARIO, CANADA M2K 2S5

QUILL CORPORATION
PO BOX 37600
Philadelphia, PA 19101-0600

R & L CARRIERS INC
P O BOX 713153
Columbus, OH 43271-3153

R C BLOCH TIMBER HARVESTING
91 HILL ROAD
Hegins, PA 17938-9122

R J ENTERPRISES
PO BOX 82
BRUNSWICK, ME 04011-0082

R.C. STAHLNECKER CO.
PO BOX 296
MILTON, PA 17847-0296

RAIN FOR RENT BATON ROUGE
FILE 52541
Los Angeles, CA 90074-0001

RAM MOTORS & CONTROLS
P O BOX 748
LEESPORT, PA 19533-0748

RAMBLIN CORP
737 NORTH MICHIGAN AVE
Suite 1450
CHICAGO, IL 60611-6751

REDLON & JOHNSON
20-24 CHAPEL ST
Lewiston, ME 04240

REED CONSTRUCTION DATA, INC.
P.O. BOX 2241
CAROL STREAM, IL 60132-0001

REILY ELECTRICAL SUPPLY INC
ABA 043000096
PO BOX 676780
Dallas, TX 75267-6780

REYCHEM COMPANY
19568 FRANKLIN TURNPIKE
CHATHAM, VA 24531-4993


RG GROUP
P O BOX 2825
YORK, PA 17405-2825

RICHARD RAKER
2245 SHIPPENDAM ROAD
MILLERSBURG, PA 17061-9133

RIDOUT & MAYBEE LLP
100 MURRAY STREET
OTTAWA, ONTARIO K1N 0A1


RIVERSIDE EQUIPMENT COMPANY
329 Westover Drive
Danville, VA 24541-3409

ROADWAY EXPRESS INC
P. O. BOX 905587
Charlotte, NC 28290-5587

ROADWAY EXPRESS INC
P.O. BOX 93151
Chicago, IL 60673-0001


ROBERT MYERS
P O BOX 182
LAPORTE, PA 18626-0182

ROEHL TRANSPORT INC
22733 NETWORK PLACE
Chicago, IL 60673-1227

ROYCE INTERNATIONAL
35 CARLTON AVE
RUTHERFORD, NJ 07073-1613


Rally Capital Services LLC
350 N LaSalle Street
Chicago, IL 60654-5126

Regency Office Products
5505 Creedmoor Rd
Raleigh, NC 27612-6352

Robert A Kaye
PO Box 7498
Buffalo Grove, IL 60089-7498


S&M TIMBER PRODUCTS, LLC
996 Strickler Road
Mifflinburg, PA 17844-7529

S. D. MYERS
180 SOUTH AVENUE
TALLMADGE, OH 44278-2864

S. E. BURKS SALES COMPANY
2518 WACO STREET
RICHMOND, VA 23294-3716


SAFETY KLEEN CORP
P O BOX 650509
Dallas, TX 75265-0509

SEALS UNLIMITED INC
2 EVERGREEN DR
PORTLAND, ME 04103-1066

SEBAGO PACIFIC, INC
PO BOX 1657
NAPLES, ME 04055-1657


SELAS HEAT TECHNOLOGY CO. INC.
130 KEYSTONE DRIVE
MONTGOMERYVILLE, PA 18936-9637

SELECT SECURITY
P.O. BOX 1707
LANCASTER, PA 17608-1707

SHEET METAL SUPPLY LLC
316 BUTTERWORTH ST.
JEFFERSON, LA 70121-3239


SHELL ENERGY NORTH AMERICA
P.O. BOX 7247-6355
Philadelphia, PA 19170-0001

SHERBROOKE TECH & SERVICE INC.
537 RUE DU PARC INDUSTRIEL
SHERBROOKE, QUEBEC J1C0J2

SHINGLE AND GIBB
845 LANCER DRIVE
MOORESTOWN, NJ 08057-4230


SIMPLEXGRINNELL LP
DEPT. CH 10320
Palatine, IL 60055-0320

SISTERS OF CHARITY HEALTH SYSTEM
DBA WORKMED
LEWISTON, ME 04240

SMART WAREHOUSE, LLC
9801 INDUSTRIAL BLVD.
LENEXA, KS 66215-1217

SMART WAREHOUSING
P.O. Box 568367
Orlando, FL 32856-8367

SMITH'S SEWER AND DRAIN
PO BOX 141
ORANGEVILLE, PA 17859-0141

SMITH-KOCH
830 TRYENS ROAD
Aston, PA 19014-1533


SOLUTION DISPERSIONS
1327 NEW LAIR ROAD
CYNTHIANA, KY 41031-6037

SOUTHEASTERN FREIGHT LINES
P. O. BOX 100104
Columbia, SC 29202-3104

SOUTHERN WASTE SYSTEMS
PO BOX 641248
Kenner, LA 70064-1248


SPRAGUE ENERGY CORP
P.O. BOX 414380
Boston, MA 02241-0001

SPRAYING SYSTEMS CO INC
P.O. BOX 5046
MANCHESTER, NH 03108-5046

SPRAYING SYSTEMS CO.
C/O JOHN WEIR & ASSOCIATES
221 RUTHERS RD., SUITE 204
RICHMOND, VA 23235-5395


ST MARYS CARBON COMPANY
259 EBERL STREET
ST MARYS, PA 15857-1696

ST. MARYS HEALTH SYSTEM
77 BATES STREET
LEWISTON, ME 04240-7071

STAPLES BUSINESS ADVANTAGE
P.O BOX 415256
Boston, MA 02241-0001


STATE OF LOUISIANA
P O BOX 60081
New Orleans, LA 70160-0081

STERLING COMMERCE
P.O. BOX 73199
CHICAGO, IL 60673-0001

STEVE BUCK CONSULTING, LLC
20 OAKMONT PLACE
MEDIA, PA 19063-2565


STONE PIGMAN WALTHER
WITTMANN L.L.C.
Attn John M Landis
546 CARONDELET STREET
New Orleans, LA 70130-3588

SUN-JOURNAL/SUNDAY
PO Box 4400
Lewiston, ME 04243-4400

SUNBURY MOTOR CO
943 N. 4th St.
SUNBURY, PA 17801-1217


SUNCOM INDUSTRIES INC.
128 Water Street
Northumberland, PA 17857-1941

SUNRISE HITEK SERVICE, INC.
5915 N NORTHWEST HIGHWAY
CHICAGO, IL 60631-2644

SWECO
C/O HAMILTON EASTER INC.
26 MUSIC FAIR RD.
OWINGS MILL, MD 21117-3603


SWECO
P.O. BOX 1509
FLORENCE, KY 41022-1509

SWECO INC
PO BOX 200132
Dallas, TX 75320-0132

SchaeferRolls Inc
P.O. BOX 697
FARMINGTON, NH 03835-0697


Secretary of State
Jesse White
Index Dept
111 E Monroe
Springfield, IL 62756-0001

Shell Energy North America (US), LP
c/o Jennifer M Gore, Shell Oil Company
909 Fannin, Plaza Level 1
Houston TX 77010-1014

Sirius Business Software Inc
42 Birchwood Dr
Palos Park, IL 60464-1573


Sperling & Slater
55 W Monroe St
Suite 3200
Chicago, IL 60603-5072

Staffing Now
200 W Adams St
Chicago, IL 60606-5208

State of Maine
Bureau of Revenue Services
Compliance Division
PO Box 9101
Augusta, ME 04333-0001

Sterling Commerce Inc
4600 Lakehurst Ct
Dublin, OH 43016-2248

TANDEM TRANSPORT CORP
NW 7939
Minneapolis, MN 55485-0001

TAS ELEVATOR REPAIR CO
308 4TH ST
SUMMERDALE, PA 17093-8002

TASSIN'S EQUIPMENT REPAIR
1101 AVE H
WESTWEGO, LA 70094-5013

TATE ENGINEERING SYSTEMS, INC.
7715 GARLAND CIRCLE
ROANOKE, VA 24019-1631

TECH TRANSPORT INC
P O BOX 431
MILFORD, NH 03055-0431

THAYER CORP
1400 HOTEL RD.
Auburn, ME 04210-4026

THE COE MANUFACTURING COMPANY
P O BOX 70434
CLEVELAND, OH 44190-0434

THE JOHNSTON DANDY CO INC
158 MAIN ST
LINCOLN, ME 04457-1523

THE LAW OFFICES OF BRIAN IRA
TANENBAUM, LTD
2970 MARIA AVENUE
NORTHBROOK, IL 60062-2017

THE STRAINRITE COMPANIES
65 FIRST FLIGHT DR
AUBURN, ME 04210-9049

THE UNIVERSITY OF MAINE
THE UNIVERSITY OF MAINE
ORONO, ME 04469-5703

THICK-N-THIN LUMBER & SALES
546 SUTHERLAND POND RD
SABATTUS, ME 04280-4834

THOMAS J. WIESZKOWIAK SALES &
SERVICE
P.O. BOX 396
SUNBURY, PA 17801-0396

THOMAS PUBLISHING COMPANY
DEPT. CH 14193
PALATINE, IL 60055-4193

THOMPSON TIRE COMPANY
105 CENTRE COURT
RADFORD, VA 24141-5124

TIGER DIRECT aka
GLOBAL COMPUTER SUP.
7795 W FLAGLER ST
MIAMI, FL 33144-2359

TILLEY CHEMICAL COMPANY, INC.
P O BOX 75078
BALTIMORE, MD 21275-5078

TINIUS OLSEN TESTING MACHINE CO.
P.O. Box 7780-1204
Philadelphia, PA 19182-0001

TK GROUP INC
308 W STATE ST SUITE 250
ROCKFORD, IL 61101-1140

TM Worldwide LP
H-9700 Szombathely
2 Nike's Street
Hungary

TMC MATERIALS INC.
167 SOUTHWEST CUTOFF
WORCESTER, MA 01604-2728

TOP NOTCH CNC MACHINING
543 W. MARKET STREET
BEAVERTOWN, PA 17813-9601

TOTAL PLASTICS, INC.
ACCOUNTS RECEIVABLE
23559 NETWORK PLACE
Chicago, IL 60673-1235

TOTAL QUALITY LOGISTICS
P O BOX 634558
Cincinnati, OH 45263-4558

TOWN OF LISBON
300 LISBON RD
LISBON, ME 04250-6813

TOWN OF TOPSHAM
100 MAIN STREET
TOPSHAM, ME 04086-1209

TOYOTA FINANCIAL SERVICES
COMMERCIAL FINANCE
DEPT. 2431
Carol Stream, IL 60132-2431

TRANSPORT FACTORING, INC.
PO BOX 167648
IRVING, TX 75016-7648

TRATE'S SURPLUS
241 ARCH STREET
MILTON, PA 17847-1215

TREASURER OF STATE OF MAINE
24 State House Station
Augusta, ME 04330-0016

TRG Services Inc
The Results Group
800 West El Caminio Real
Mountain View, CA 94040-2567

TRINITY TRANSPORT, INC.
14413 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0144


TROJAN TUBE SALES &
FABRICATIONS, INC.
161 W. WATER ST.
MUNCY, PA 17756-1011

TRU-BILT LUMBER COMPANY
160 S 10TH
SUNBURY, PA 17801-2898

Tandem Transport Corp
Attn Aaron J Kesyon, Atty
PO Box 180
St Louis, MI 48880-0180


The Glidden Company
dba ICI Paints
15885 W Sprague Rd
HQW Rm#A105
Strongsville, OH 44136-1772

Tiger Direct.Com
PO Box 449001
c/o Syx Services
Miami, FL 33144-9001

TigerDirect.com
7795 West Flagler Street
Miami, FL 33144-2359


Toyota Motor Credit Corporation/Toyota Finl
Lexus Financial Services
19001 S. Western Ave. WF-21
Torrance, CA 90501-1106

Traux Robles & Baldwin
Appraisers
3045 Ridgelake Drive
Metairie, LA 70002-4969

Treasurer, State of Maine
24 STATE HOUSE STATION
Augusta, ME 04333-0024


UGI ENERGY SERVICES INC.
C/O ENERGY SERVICES FUNDING
Philadelphia, PA 19182-7032

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085-8311

UNDERWRITERS LABORATORIES, INC.
P. O. BOX 75330
Chicago, IL 60675-5330


UNIFIRST CORPORATION
526 PINEY GROVE ROAD
KERNERSVILLE, NC 27284-2518

UNISOURCE WORLDWIDE, INC.
P.O. BOX 409884
Atlanta, GA 30384-9884

UNITED ASPHALT CO.
P.O. BOX 291
CEDAR BROOK, NJ 08018-0291


UPS
Lockbox 577
Carol Strream, IL 60132-0001

UPS SUPPLY CHAIN SOLUTIONS, INC.
P.O. BOX 34486
LOUISVILLE, KY 40232-4486

USA MOBILITY
P.O. BOX 4062
Woburn, MA 01888-4062


USDA FOREST SERVICE
P.O. BOX 894183
Los Angeles, CA 90189-4183

Underwriters Laboratories Inc
c/o Legal Dept
333 Pfingsten Road
Northbrook, IL 60062-2096

Unitil Northern Utilities
Attn Bankruptcy Dept
PO Box 2025
Springfield, MA 01102-2025


Univar USA Inc
Attn: Cherri James
Pob 34325
Seattle WA 98124-1325

Univar USA Inc.
175 Terminal Road
Providence, RI 02905-5500

V TRANS
1221 32ND AVE. SUITE 201
LACHINE, QC H8T 3H2


VALSPAR CORP LOCKBOX 676996
P.O.BOX 676996
Dallas, TX 75267-6996

VAUGHAN MECHANICAL, INC.
P. O. BOX 960
DANVILLE, VA 24543-0960

VELOCITY COLOR
841 NORTH PRINCE STREET
LANCASTER, PA 17603-2751

VERIZON - 434-797-1321
P.O. BOX 660720
Dallas, TX 75266-0720

VERIZON - 434-799-5714
P.O. BOX 660720
Dallas, TX 75266-0720

VERIZON - 570-286-5831
P.O. BOX 660720
Dallas, TX 75266-0720


VERIZON 434-792-9779
PO BOX 660720
Dallas, TX 75266-0720

VERIZON 434-793-8719
P.O. BOX 660720
Dallas, TX 75266-0720

VERIZON ACCT # 000987861453 79Y
P.O. BOX 660720
Dallas, TX 75266-0720


VICCINO'S PIZZA
300 HAPP ROAD
NORTHFIELD, IL 60093-3463

(p)VIRGINIA DEPARTMENT OF TAXATION
P O BOX 2156
RICHMOND VA 23218-2156

VWR SCIENTIFIC PRODUCTS
P.O. BOX 640169
Pittsburgh, PA 15264-0169


Valley National Gases LLC
P O Box 6628
Wheeling, WV 26003-0639

Viccino's Pizza
PO Box 422
Glenview, IL 60025-0422

W.E. AUBUCHON COMPANY, INC.
P.O. BOX 981074
Boston, MA 02298-1074


WALTER L STUCK
ROGER L. STUCK
13381 ROUTE 35
RICHFIELD, PA 17086-8705

WALTER LINDENMUTH LUMBER CO
458 HINKEL ROAD
Ashland, PA 17921-0059

WATSONTOWN TRUCKING COMPANY
60 BELFORD BOULEVARD
MILTON, PA 17847-9701


WELLS FARGO
ACCOUNTS RECEIVABLE
San Francisco, CA 94120-7777

WELLS FARGO FINANCIAL CAPITAL A/R
P O BOX 7777
San Francisco, CA 94120-7777

WEST BRANCH RENT ALL
441 N 10TH ST
LEWISBURG, PA 17837-1319


WEST BRANCH SECURITY SYSTEMS, LTD
201 BASIN STREET
WILLIAMSPORT, PA 17701-5360

WEST INDUSTRIAL SERVICES
P.O. BOX 550
LITTLETON, NC 27850-0550

WEST MOTOR FREIGHT OF PA
PO BOX 380
POTTSVILLE, PA 17901-0380


WESTERN EXPRESS, INC.
DEPT. 54
Nashville, TN 37230

WESTERN STATES RCA
465 FAIRCHILD DRIVE
MOUNTAIN VIEW, CA 94043-2250

WHITE SPRINGS  REPAIR
Ralph K. Zimmerman
1160 State Route 104
Mifflinburg, PA 17844-8201


WILLIAMS SUPPLY
511 NORTH VIRGINIA AVE
COLLINSVILLE, VA 24078

WILLIAMSPORT ELECTRIC INC
3728 RT 15 HWY
MONTGOMERY, PA 17752-9641

WINDWARD PETROLEUM
PO BOX 31310
Hartford, CT 06150-1310


WINTER LUMBER CO.
6765 PLEASANT VALLEY ROAD
COGAN STATION, PA 17728-8551

WOMACK ELECTRIC SUPPLY.
P.O. Box 521
Danville, VA 24543-0521

WORKFORCE TEMPS
358 MARKET ST.
SUNBURY, PA 17801-3404

WRIGHT PIERCE ENGINEERS
99 MAIN ST
TOPSHAM, ME 04086-1292

WYATT ELECTRIC MOTOR REPAIR
P.O. BOX 572
DANVILLE, VA 24543-0572

Wausau Insurance Companies
PO Box 0581
Carol Stream, IL 60132-0001


Western Oilfields Supply Co., Inc
dba Rain for Rent
Pob 2248
Bakersfiled CA 93303-2248

Western States RCA
1098 Foster City Blvd
Foster City, CA 94404-2300

William Griesbach
c/o Huck Bouma PC
Attn Kathleen Rydling
1755 S Naperville Rd Ste 2000
Wheaton, IL 60189-5844


WorldWide Integrated Supply
Chain Solutions Inc dba 3PL Corp
Paul Winget
3611 109th Street
Urbandale, IA 50322-8102

XEROX
P. O. BOX 660501
Dallas, TX 75266-0501

XEROX
P.O. BOX 802555
CHICAGO, IL 60680-2555


XPEDX
13745 COLLECTIONS DRIVE CENTER
CHICAGO, IL 60693-0137

XPEDX
613 MAIN ST
WILMINGTON, MA 01887-3215

Xpedx
Attn: Susan Gaffral
211 House Ave
Camp Hill PA 17011-2323


YEAGER SUPPLY, INC.
1440 N. 6TH STREET
READING, PA 19601-1227

YRC Inc
RMS Bankruptcy Recovery Services
PO Box 5126
Timonium, Maryland 21094-5126

Yellow Transportation
P.O. BOX 5901
Topeka, KS 66605-0901


ZARTMAN CONSTRUCTION INC
3000 POINT TOWNSHIP DRIVE
NORTHUMBERLAND, PA 17857-8864

ZEP MANUFACTURING CO
P.O. BOX 3338
Boston, MA 02241-0001

Barry A Chatz
Arnstein & Lehr
120 South Riverside Plaza Ste 1200
Chicago, IL 60606-3910


Charles J Micoleau
Curtis Thaxter
1 Canal Plaza
Suite 1000
Portland, ME 04101-6404

David K Welch
Crane Heyman Simon Welch & Clar
135 S Lasalle St
Suite 3705
Chicago, IL 60603-4101

Jeffrey C Dan
Crane Heyman Simon Welch & Clar
135 S Lasalle St Ste 3705
Chicago, IL 60603-4101


Scott R Clar
Crane Heyman Simon Welch & Clar
135 S Lasalle Suite 3705
Chicago, IL 60603-4101

William T Neary
Office of the U.S. Trustee, Region 11
219 S Dearborn St
Room 873
Chicago, IL 60604-1702


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Department of the Treasury
Internal Revenue Service
Centralized Insolvency Operations
PO Box 21126
Philadelphia PA 19114

(d)UNITED STATES TREASURY
Department of the Treasury
Cincinnati, OH 45999-0039

VIRGINIA DEPARTMENT OF TAXATION
P. O. BOX 1777
Richmond, VA 23218-1777

(d)VIRGINIA DEPARTMENT OF TAXATION
P. O. BOX 2185
Richmond, VA 23218-2185

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

CIANBRO CORP
32 HUNNEWELL SQUARE
PITTSFIELD, ME 04967

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

| | | |
|---|---|---|
| (u)3PL Corp. | (u)Bank of America, N.A. | (u)Barry A. Chatz as Chapter 7 Trustee for th |
| (u)Building Materials Manufacturing Corporati dba U.S. Intec, et al. | (u)Corn Products International, Inc. | (u)Crane, Heyman, Simon, Welch & Clar |
| (u)Development Specialists Inc | (u)Electric Motor Shop | (u)Equivoice, Inc. |
| (u)Federal Insurance Company | (u)Kipnis Rosen & Bloom Ltd | (u)The Official Committee of Unsecured Credit |
| (u)United Steel, Paper and Forestry, Rubber, | (d)ACC BUSINESS<br>P. O. BOX 13136<br>Newark, NJ 07101-5636 | (d)AEP INDUSTRIES INC<br>925 WESTCHESTER AVE.<br>WHITEPLAINES, NY 10604-3507 |
| (d)ANDRITZ INC<br>1115 Northmeadow Parkway<br>Roswell, GA 30076-3857 | (d)ATLANTIC SWEETNER COMPANY, INC.<br>P.O. BOX 1146<br>HAMMONTON, NJ 08037-5146 | (d)Andritz Inc.<br>1115 Northmeadow Parkway<br>Roswell, GA 30076-3857 |

(u)Brenntag Northeast, Inc.

(d)CON-VEY KEYSTONE, INC.
P.O. BOX 1399
ROSEBURG, OR 97470-0340

(d)D.N. LUKENS
P.O. BOX 847110
BOSTON, MA 02284-7110

(d)DENVER INTERMODAL EXPRESS
10700 E. 40TH AVENUE
DENVER, CO 80239-3221

(d)FASTENAL COMPANY
P O BOX 978
WINONA, MN 55987-0978

(d)FASTENAL COMPANY
P. O. BOX 978
WINONA, MN 55987-0978

(d)MOTION INDUSTRIES INC.
P.O. BOX 404130
ATLANTA, GA 30384-4130

(d)PROGRESSIVE SYSTEMS INC
800 McKinley St NW
Anoka, MN 55303-1162

(d)TECH TRANSPORT, INC
P O BOX 431
MILFORD, NH 03055-0431

(d)TECH TRANSPORT, INC.
P. O. BOX 431
MILFORD, NH 03055-0431

(u)VBS, INC.
Material Handling Equipment
PO Box 630364
Baltimore, VA 23263-0364

(d)ZEP MANUFACTURING COMPANY
P. O. BOX 3338
Boston, MA 02241-0001

End of Label Matrix
Mailable recipients   682
Bypassed recipients    30
Total                 712