# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| KNIGHT-CELOTEX, LLC | § | Case No. 09-12200 |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter      of the United States Bankruptcy Code was filed on
      . The case was converted to one under Chapter 7 on              .  The
undersigned trustee was appointed on          .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                   $

        Funds were disbursed in the following amounts:

        Payments made under an interim
disbursement
        Administrative expenses
        Bank service fees
        Other payments to creditors
        Non-estate funds paid to 3rd Parties
        Exemptions paid to the debtor
        Other payments to the debtor

        Leaving a balance on hand of[1]                   $

The remaining funds are available for distribution.

_____

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was                      and the deadline for filing governmental claims was                 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $                 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $                as interim compensation and now requests a sum of $              , for a total compensation of $            $^2$. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $       and now requests reimbursement for expenses of $         , for total expenses of $          $_2$.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____     By:/s/BARRY A. CHATZ_____
                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

$^2$If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    1

Exhibit A

| | | |
|---|---|---|
| Case No: | 09-12200    PSH    Judge: PAMELA S. HOLLIS | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| For Period Ending: | 05/08/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Date Filed (f) or Converted (c): | 06/11/09 (c) |
| 341(a) Meeting Date: | 07/10/09 |
| Claims Bar Date: | 04/20/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. FINANCIAL ACCOUNTS | 468,053.00 | 468,053.00 | | 1,160,000.00 | FA |
| Checking account at Bank of America and Northern Trust in Chicago | | | | | |
| 2. HOUSEHOLD GOODS | 299,015.00 | 0.00 | | 0.00 | FA |
| Furniture and Fixtures - net book value | | | | | |
| 3. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
| 99.74094% interest of Knight-Celotex, LLC | | | | | |
| 4. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
| 100% of international Construction Supplies LLC | | | | | |
| 5. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
| 100% of Lisbon Falls Property LLC | | | | | |
| 6. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
| 100% of Sunbury Property LLC | | | | | |
| 7. PARTNERSHIPS | Unknown | 0.00 | | 25,000.00 | FA |
| 100% of Merrero Property LLC | | | | | |
| 8. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
| 100% of Danville VA Property LLC | | | | | |
| 9. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
| 100% of Freight Source LLC | | | | | |
| 10. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
| 46.845% interest in Knight Quartz Flooring LLC | | | | | |
| 11. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
| 30% interest in Knight Quartz Flooring Global LLC | | | | | |
| 12. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
| 18.199% interest in Knight Quartz Flooring China LLC | | | | | |
| 13. INTELLECTUAL PROPERTY | Unknown | 0.00 | | 0.00 | FA |
| Trademarks and patents | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit A

| Case No: | 09-12200   PSH   Judge: PAMELA S. HOLLIS |
|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Date Filed (f) or Converted (c): | 06/11/09 (c) |
| 341(a) Meeting Date: | 07/10/09 |
| Claims Bar Date: | 04/20/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 14. CONTINGENT CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| Potential claim against UGI Energy | | | | | |
| 15. INVENTORY | 9,475,024.00 | 0.00 | | 264,078.40 | FA |
| 16. ACCOUNTS RECEIVABLE | 4,647,912.00 | 0.00 | | 2,119,032.45 | FA |
| 17. PREFERENCE SETTLEMENT (u) | 0.00 | 25,500.00 | | 512,935.28 | FA |
| 18. OTHER CONTINGENT AND UNLIQUIDATED C (u) | 0.00 | 3.00 | | 3,959.55 | FA |
| BANK ADJUSTMENTS TO CORRECT BANK ERRORS<br>RE ADJUSTMENTS DUE TO CANADIAN CONVERSION RATES | | | | | |
| 19. Unscheduled Assets (u) | 0.00 | 26,950.00 | | 207,474.57 | FA |
| PROCEEDS FROM SALE OF SCRAP AT MARRERO, LOUISIANA<br>FACILITY | | | | | |
| 20. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 21. SECURITY DEPOSITS | 285,099.00 | 0.00 | | 0.00 | FA |
| PPL ELECTRIC UTILITIES, NORTHERN UTILITIES AND ENERGY | | | | | |
| 22. MACHINERY FIXTURES EQUPMNT SUPPLIES | 14,221,242.00 | 0.00 | | 4,584,439.45 | FA |
| 23. REVENUE FROM OPERATING BUSINESS (u) | 0.00 | 90,000.00 | | 2,657,418.87 | FA |
| REVENUE FROM OPERATING BUSINESS - SWEEPS OF DEBTOR<br>ACCOUNTS | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 1,521.79 | FA |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $29,396,345.00 | $610,506.00 | | $11,535,860.36 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 09-12200    PSH    Judge: PAMELA S. HOLLIS | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Date Filed (f) or Converted (c): | 06/11/09 (c) |
| | | 341(a) Meeting Date: | 07/10/09 |
| | | Claims Bar Date: | 04/20/10 |

TFR SUBMITTED TO UST FOR REVIEW 3/29/14

Initial Projected Date of Final Report (TFR): 12/31/10        Current Projected Date of Final Report (TFR): 06/30/14

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9939 Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 05/08/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/12/09 | 1 | Knight-Celotex, Debtor in Possession | BANK ACCOUNT | 1129-000 | 640,000.00 | | 640,000.00 |
| | | One Northfield Plaza, #400 | Bank Serial #: 000000 | | | | |
| | | Northfield, IL 60093 | | | | | |
| 06/22/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 56,788.16 | 583,211.84 |
| | | | PER APPROVED BUDGET AND CASH | | | | |
| | | | COLLATERAL ORDER | | | | |
| 06/25/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 6,000.00 | 577,211.84 |
| 06/29/09 | 1 | Sweep of Debtor Account | REVENUE FROM OPERATING BUSINESS | 1130-000 | 520,000.00 | | 1,097,211.84 |
| 06/29/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 34,077.52 | 1,063,134.32 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 25.30 | | 1,063,159.62 |
| 07/01/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 124,000.00 | | 1,187,159.62 |
| 07/01/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,894.72 | 1,185,264.90 |
| 07/01/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 55,724.72 | 1,129,540.18 |
| 07/02/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 136,000.00 | | 1,265,540.18 |
| 07/06/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 190,000.00 | | 1,455,540.18 |
| 07/07/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 80,000.00 | | 1,535,540.18 |
| | | | Bank Serial #: 000000 | | | | |
| 07/07/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 2,368.40 | 1,533,171.78 |
| 07/07/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 26,932.60 | 1,506,239.18 |
| 07/08/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 140,000.00 | | 1,646,239.18 |
| | | | Bank Serial #: 000000 | | | | |
| 07/09/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 44,000.00 | | 1,690,239.18 |
| 07/10/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 90,000.00 | | 1,780,239.18 |
| | | | Bank Serial #: 000000 | | | | |
| 07/10/09 | 16 | LaRose Industries LLC | ACCOUNT RECEIVABLE | 1121-000 | 13,335.12 | | 1,793,574.30 |
| | | 1578 Sussex Turnpike | | | | | |
| | | Randolph, NJ 07869 | | | | | |
| 07/10/09 | 23 | STAIMAN RECYCLING CORPORATION | REVENUE FROM OPERATING BUSINESS | 1230-000 | 991.95 | | 1,794,566.25 |

| | Page Subtotals | 1,978,352.37 | 183,786.12 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*

LFORM24

Ver: 17.05d

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WILLIAMSPORT, PA 17703 | | | | | |
| 07/10/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 16,500.00 | 1,778,066.25 |
| 07/13/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 7,900.00 | | 1,785,966.25 |
| | | | Bank Serial #: 000000 | | | | |
| 07/14/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 94,416.53 | 1,691,549.72 |
| 07/15/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 280,000.00 | | 1,971,549.72 |
| 07/15/09 | 23 | Constellation New Energy | REVENUE FROM OPERATING BUSINESS | 1230-000 | 3,058.39 | | 1,974,608.11 |
| | | P.O. Box 17340 | | | | | |
| | | Baltimore, Maryland 21297-1340 | | | | | |
| 07/15/09 | 16 | K.R. Snead Trucking, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 604.90 | | 1,975,213.01 |
| | | 3166 South Terry's Bridge Road | | | | | |
| | | Scottsburg, VA 24589 | | | | | |
| 07/16/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 15,000.00 | | 1,990,213.01 |
| 07/16/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,582.73 | 1,988,630.28 |
| 07/16/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 62,716.57 | 1,925,913.71 |
| 07/20/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 148,000.00 | | 2,073,913.71 |
| 07/21/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 34,000.00 | | 2,107,913.71 |
| 07/22/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 39,000.00 | | 2,146,913.71 |
| 07/23/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 30,000.00 | | 2,176,913.71 |
| 07/23/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 200,000.00 | 1,976,913.71 |
| 07/24/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 88,000.00 | | 2,064,913.71 |
| 07/27/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 117,000.00 | | 2,181,913.71 |
| 07/27/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 87,154.00 | 2,094,759.71 |
| 07/28/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 67,000.00 | | 2,161,759.71 |
| 07/29/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 28,000.00 | | 2,189,759.71 |
| 07/30/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 69,000.00 | | 2,258,759.71 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 138.95 | | 2,258,898.66 |
| 08/03/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 115,000.00 | | 2,373,898.66 |
| 08/03/09 | 16 | LaRose Industries, LLC | ACCOUNT RECEIVABLE | 1121-000 | 13,253.54 | | 2,387,152.20 |

| | | | | Page Subtotals | 1,054,955.78 | 462,369.83 | |

FORM 2                                                                                                Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 05/08/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1578 Sussex Turnpike | | | | | |
| | | Randolph, NJ 07869 | | | | | |
| 08/03/09 | 16 | LaRose Industries LLC | ACCOUNT RECEIVABLE | 1121-000 | 12,505.36 | | 2,399,657.56 |
| | | 1578 Sussex Turnpike | | | | | |
| | | Randolph, NJ 07869 | | | | | |
| 08/03/09 | | Transfer from Acct #*******9942 | CORRECTION OF ACCOUNTING ERROR | 9999-000 | 0.30 | | 2,399,657.86 |
| 08/03/09 | | Transfer from Acct #*******9942 | Bank Funds Transfer | 9999-000 | 35,154.10 | | 2,434,811.96 |
| 08/03/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 80,113.34 | 2,354,698.62 |
| 08/04/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 44,000.00 | | 2,398,698.62 |
| 08/05/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 30,000.00 | | 2,428,698.62 |
| 08/06/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 97,000.00 | | 2,525,698.62 |
| 08/06/09 | | Transfer from Acct #*******9942 | Bank Funds Transfer | 9999-000 | 990.00 | | 2,526,688.62 |
| 08/07/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 9,000.00 | | 2,535,688.62 |
| 08/10/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 39,000.00 | | 2,574,688.62 |
| 08/10/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 159,615.14 | 2,415,073.48 |
| 08/11/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 21,000.00 | | 2,436,073.48 |
| 08/12/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 48,000.00 | | 2,484,073.48 |
| 08/14/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 53,000.00 | | 2,537,073.48 |
| 08/17/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 12,000.00 | | 2,549,073.48 |
| 08/19/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 18,000.00 | | 2,567,073.48 |
| 08/20/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 9,000.00 | | 2,576,073.48 |
| 08/21/09 | 16 | Compass Group | ACCOUNT RECEIVABLE | 1121-000 | 119.57 | | 2,576,193.05 |
| | | USA Division | | | | | |
| | | 2400 Yorkmont Road | | | | | |
| | | Charlotte NC 28217 | | | | | |
| 08/25/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 15,000.00 | | 2,591,193.05 |
| 08/25/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 47,818.32 | 2,543,374.73 |
| 08/26/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 16,000.00 | | 2,559,374.73 |
| 08/28/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 15,000.00 | | 2,574,374.73 |

| | | | Page Subtotals | | 474,769.33 | 287,546.80 | |

FORM 2

Page:   4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 05/08/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 191.27 | | 2,574,566.00 |
| 08/31/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 91,043.92 | 2,483,522.08 |
| 09/02/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 2,000.00 | | 2,485,522.08 |
| | | | Bank Serial #: 000000 | | | | |
| 09/03/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 18,000.00 | | 2,503,522.08 |
| | | | Bank Serial #: 000000 | | | | |
| 09/04/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 26,000.00 | | 2,529,522.08 |
| 09/08/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 15,000.00 | | 2,544,522.08 |
| 09/08/09 | 23 | CONSTELLATION NEW ENERGY | REVENUE FROM OPERATING BUSINESS | 1230-000 | 2,229.04 | | 2,546,751.12 |
| 09/08/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 64,421.72 | 2,482,329.40 |
| 09/09/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 13,000.00 | | 2,495,329.40 |
| 09/10/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 9,000.00 | | 2,504,329.40 |
| 09/11/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 12,000.00 | | 2,516,329.40 |
| 09/14/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 57,000.00 | | 2,573,329.40 |
| 09/14/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 73,766.88 | 2,499,562.52 |
| 09/17/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 35,000.00 | | 2,534,562.52 |
| 09/18/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 108,000.00 | | 2,642,562.52 |
| 09/21/09 | 23 | CONSTELLATION NEW ENERGY | REVENUE FROM OPERATING BUSINESS | 1230-000 | 2,228.18 | | 2,644,790.70 |
| 09/21/09 | 16 | INTERSTATE CONTRACTORS SUPPLY CO. | ACCOUNT RECEIVABLE | 1121-000 | 12,506.56 | | 2,657,297.26 |
| 09/21/09 | 16 | BRADCO SUPPLY CORPORATION | ACCOUNT RECEIVABLE | 1121-000 | 160,000.00 | | 2,817,297.26 |
| 09/21/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 49,513.06 | 2,767,784.20 |
| 09/21/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,382,876.96 | 1,384,907.24 |
| 09/22/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 298,000.00 | | 1,682,907.24 |
| 09/23/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 8,000.00 | | 1,690,907.24 |
| 09/25/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 26,000.00 | | 1,716,907.24 |
| 09/28/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 36,000.00 | | 1,752,907.24 |
| 09/28/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 111,024.90 | 1,641,882.34 |
| 09/29/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 25,000.00 | | 1,666,882.34 |
| 09/30/09 | 16 | MID ATLANTIC SUPPLY CO. | ACCOUNT RECEIVABLE | 1121-000 | 3,420.97 | | 1,670,303.31 |

|  | Page Subtotals | 868,576.02 | 1,772,647.44 | |
|---|---|---|---|---|

FORM 2

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 05/08/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 723 CARSINS RUN ROAD | | | | | |
| | | ABERDEEN, MD 21001 | | | | | |
| 09/30/09 | 16 | CONVOY SUPPLY (CANADA) LTD. | ACCOUNT RECEIVABLE | 1121-000 | 327,754.12 | | 1,998,057.43 |
| | | 8183 130TH STREET | | | | | |
| | | SURREY, BRITISH COLUMBIA V3W 7X4 | | | | | |
| 09/30/09 | 23 | CERIDIAN COBRA SERVICES | REVENUE FROM OPERATING BUSINESS | 1230-000 | 6,640.97 | | 2,004,698.40 |
| | | ATTN:  OPERATIONS/R | | | | | |
| | | 3201 34TH STREET SOUTH | | | | | |
| | | ST. PETERSBURG, FL 33711-3828 | | | | | |
| 09/30/09 | 23 | CERIDIAN COBRA SERVICES | REVENUE FROM OPERATING BUSINESS | 1230-000 | 7,300.07 | | 2,011,998.47 |
| | | ATTN:  OPERATIONS/R | | | | | |
| | | 3201 34TH STREET SOUTH | | | | | |
| | | ST. PETERSBURG, GL 33711-3828 | | | | | |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 162.51 | | 2,012,160.98 |
| 10/01/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 34,000.00 | | 2,046,160.98 |
| 10/05/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 9,000.00 | | 2,055,160.98 |
| 10/05/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 79,583.68 | 1,975,577.30 |
| 10/06/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 4,000.00 | | 1,979,577.30 |
| 10/07/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 16,000.00 | | 1,995,577.30 |
| 10/09/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 12,000.00 | | 2,007,577.30 |
| 10/12/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 383,621.48 | 1,623,955.82 |
| 10/13/09 | 23 | CONSTELLATION NEW ENERGY | REVENUE FROM OPERATING BUSINESS | 1230-000 | 2,852.32 | | 1,626,808.14 |
| | | 100 CONSTELLATION WAY | | | | | |
| | | SUITE 600C | | | | | |
| | | BALTO, MARYLAND 21202 | | | | | |
| 10/14/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 13,000.00 | | 1,639,808.14 |
| 10/14/09 | | MACMILLAN, SOBANSKI & TODD | ATTORNEY FOR TRUSTEE | 3210-000 | | 2,500.00 | 1,637,308.14 |
| 10/15/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,100,000.00 | 537,308.14 |
| 10/20/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 19,000.00 | | 556,308.14 |
| | | | Page Subtotals | | 451,709.99 | 1,565,705.16 | |

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/21/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 34,059.52 | 522,248.62 |
| 10/23/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 4,000.00 | | 526,248.62 |
| 10/26/09 | 23 | NMHG FINANCIAL SERVICES | REVENUE FROM OPERATING BUSINESS | 1230-000 | 441.98 | | 526,690.60 |
| | | 1010 THOMAS EDISON BOULEVARD SW | | | | | |
| | | CEDAR RAPIDS, IA 52404 | | | | | |
| 10/26/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 88,811.36 | 437,879.24 |
| 10/28/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 12,000.00 | | 449,879.24 |
| 10/28/09 | 16 | WACO FORMWORKS | ACCOUNT RECEIVABLE | 1121-000 | 7,264.00 | | 457,143.24 |
| | | 1355 EAST ARCHWOOD AVENUE | | | | | |
| | | AKRON, OH 44306 | | | | | |
| 10/29/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 500.00 | | 457,643.24 |
| 10/29/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 4,993.00 | | 462,636.24 |
| | | | Bank Serial #: 000000 | | | | |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 79.25 | | 462,715.49 |
| 11/02/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 42,291.44 | 420,424.05 |
| 11/03/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 8,000.00 | | 428,424.05 |
| 11/04/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 11,000.00 | | 439,424.05 |
| 11/05/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 8,980.37 | | 448,404.42 |
| 11/05/09 | 16 | KOPPERS | ACCOUNT RECEIVABLE | 1121-000 | 5,226.73 | | 453,631.15 |
| 11/05/09 | 16 | GULFEAGLE SUPPLY, CORPORATE | ACCOUNT RECEIVABLE | 1121-000 | 2,085.24 | | 455,716.39 |
| | | 1451 CHANNELSIDE DRIVE | | | | | |
| | | TAMPA, FL 33605 | | | | | |
| 11/11/09 | 16 | BLONIARZ, LLC | ACCOUNT RECEIVABLE | 1121-000 | 9,300.00 | | 465,016.39 |
| | | D/B/A SVOBODA INDUSTRIES, INC. | | | | | |
| | | 624 NORTH MAIN STREET | | | | | |
| | | KEWAUNEE, WI 54216 | | | | | |
| 11/11/09 | 16 | INSULATION TECHNOLOGY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 10,483.20 | | 475,499.59 |
| | | 20743 AUSTIN ROAD | | | | | |
| | | ALBEMARLE, NC 280001 | | | | | |

Page Subtotals   84,353.77   165,162.32

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   7

Exhibit B

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
|---|---|---|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 05/08/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/12/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 1,000.00 | | 476,499.59 |
| 11/12/09 | 23 | REIMBURSEMENT FROM W.R. MEADOWS (SHARED EMPLOYEE PAY) | REVENUE FROM OPERATING BUSINESS | 1230-000 | 4,993.00 | | 481,492.59 |
| 11/12/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 34,442.61 | 447,049.98 |
| 11/16/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 29,000.00 | | 476,049.98 |
| 11/17/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 37,000.00 | | 513,049.98 |
| 11/17/09 | 16 | GENFLEX ROOFING SYSTEMS, LLC | ACCOUNT RECEIVABLE | 1121-000 | 6,469.83 | | 519,519.81 |
| 11/17/09 | 16 | ROBBINS WOODWORKING, INC. | ACCOUNT RECEIVABLE | 1121-000 | 3,500.00 | | 523,019.81 |
| 11/17/09 | 16 | ALLIED BUILDING PRODUCTS CORP. | ACCOUNT RECEIVABLE | 1121-000 | 4,364.64 | | 527,384.45 |
| 11/17/09 | 16 | ALLIED BUILDING PRODUCTS CORP. | ACCOUNT RECEIVABLE | 1121-000 | 5,417.28 | | 532,801.73 |
| 11/17/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 215,413.21 | 317,388.52 |
| 11/23/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 41,498.94 | 275,889.58 |
| 11/24/09 | 16 | REIMBURSEMENT FROM WR MEADOWS | REIMBURSEMENT FOR EXPENSES | 1121-000 | 2,864.00 | | 278,753.58 |
| 11/27/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 1,000.00 | | 279,753.58 |
| 11/30/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 9,000.00 | | 288,753.58 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 22.00 | | 288,775.58 |
| 12/02/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 114,501.73 | 174,273.85 |
| 12/04/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 17,000.00 | | 191,273.85 |
| 12/05/09 | 16 | CMMS GROUP, INC. | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 191,373.85 |
| 12/05/09 | 16 | CMMS GROUP, INC. | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 191,423.85 |
| 12/05/09 | 16 | SAM JIN GENERAL SUPPLY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1,021.44 | | 192,445.29 |
| 12/08/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 2,000.00 | | 194,445.29 |
| 12/08/09 | 16 | CHATFIELD - CLARKE COMPANY, INC. 14614 VALLEY BOULEVARD FONTANA, CA  92335-8224 | ACCOUNT RECEIVABLE | 1121-000 | 3,583.80 | | 198,029.09 |
| 12/08/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 24,747.85 | 173,281.24 |
| 12/10/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 38,076.00 | | 211,357.24 |
| 12/11/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 15,500.00 | | 226,857.24 |
| 12/15/09 | 16 | DE BEL ROOFING SUPPLY, INC. | LIQUIDATION OF OTHER SCHEDULED ASSE | 1121-000 | 4,845.00 | | 231,702.24 |

Page Subtotals     186,806.99     430,604.34

FOR PAGE

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 8

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-12200 | | | Trustee Name: | BARRY A. CHATZ | |
| Case Name: | KNIGHT-CELOTEX, LLC | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******9939  Money Market Account (Interest Earn | |
| Taxpayer ID No: | *******7875 | | | | | |
| For Period Ending: | 05/08/14 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/15/09 | 16 | INTERMOUNTAIN SUPPLY, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,638.00 | | 233,340.24 |
| 12/16/09 | 16 | MERGE OFFICE INTERIORS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 2,300.00 | | 235,640.24 |
| 12/22/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 60,087.52 | 175,552.72 |
| * 12/22/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-003 | | 60,087.52 | 115,465.20 |
| * 12/22/09 | | Reverses Transfer on 12/22/09 | Bank Funds Transfer | 9999-003 | | -60,087.52 | 175,552.72 |
| | | | Mistakenly transferred duplicate amount | | | | |
| 12/28/09 | 16 | ALEXSON SUPPLY INC. | ACCOUNT RECEIVABLE | 1121-000 | 16,246.40 | | 191,799.12 |
| | | 3 ORMOND STREET | | | | | |
| | | LINWOOD, PA 19061 | | | | | |
| 12/28/09 | 23 | AARCO, INC. | REVENUE FROM OPERATING BUSINESS | 1230-000 | 3,813.47 | | 195,612.59 |
| | | P.O. BOX 5304 | | | | | |
| | | MARTINSVILLE, VA 24115 | | | | | |
| 12/28/09 | 16 | CAN'T STRIP CORP OF AMERICA and ERNIE DURAN | ACCOUNT RECEIVABLE | 1121-000 | 12,000.00 | | 207,612.59 |
| 12/29/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 23,000.00 | | 230,612.59 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.82 | | 230,621.41 |
| 01/05/10 | 23 | NMHG FINANCIAL SERVICES | REVENUE FROM OPERATING BUSINESS | 1230-000 | 441.98 | | 231,063.39 |
| | | 1010 THOMAS EDISON BOULEVARD SW | | | | | |
| | | CEDAR RAPIDS, IA 52404 | | | | | |
| 01/05/10 | INT | NMHG FINANCIAL SERVICES | REFUND | 1290-000 | 27.00 | | 231,090.39 |
| | | 1010 THOMAS EDISON BOULEVARD SW | | | | | |
| | | CEDAR RAPIDS, IA 52404 | | | | | |
| 01/05/10 | INT | NMHG FINANCIAL SERVICES | REFUND | 1290-000 | 20.23 | | 231,110.62 |
| | | 1010 THOMAS EDISON BOULEVARD SW | | | | | |
| | | CEDAR RAPIDS, IA 52404 | | | | | |
| 01/05/10 | 16 | CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | ACCOUNT RECEIVABLE | 1121-000 | 1,957.76 | | 233,068.38 |
| | | CALPLY | | | | | |
| | | CAL WAL GYPSUM SUPPLY | | | | | |

Page Subtotals   61,453.66   60,087.52

FORM 2

Page:   9

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8535 E. FLORENCE AVE., #100 DOWNEY, CA 90240 | | | | | |
| 01/05/10 | 18 | CERIDIAN BENEFITS SERVICES, INC. | REFUND | 1290-000 | 1,888.31 | | 234,956.69 |
| | | 3201 34TH STREET SOUTH ST. PETERSBURG, FL  33711 | | | | | |
| 01/05/10 | INT | CONSTELLATION NEW ENERGY | REFUND | 1290-000 | 131.00 | | 235,087.69 |
| 01/12/10 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 9,000.00 | | 244,087.69 |
| 01/14/10 | 16 | RICHWOOD INDUSTRIES, INC. | ACCOUNT RECEIVABLE | 1121-000 | 22,021.81 | | 266,109.50 |
| | | 2700 BUCHANAN AVE., S.W. GRAND RAPIDS, MI 49548 | | | | | |
| 01/14/10 | 16 | CALIFORNIA WHOLESALE MATERIAL  SUPPLY, LLC | ACCOUNT RECEIVABLE | 1121-000 | 1,118.72 | | 267,228.22 |
| 01/15/10 | | Transfer from Acct #*******9942 | Bank Funds Transfer | 9999-000 | 312,090.88 | | 579,319.10 |
| 01/21/10 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 40,000.00 | | 619,319.10 |
| 01/21/10 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 25,612.61 | 593,706.49 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.50 | | 593,729.99 |
| 02/03/10 | 16 | Siplast | ACCOUNT RECEIVABLE | 1121-000 | 53,454.84 | | 647,184.83 |
| | | 1000 East rochelle Boulevard Irving, TX 75062-3940 | | | | | |
| 02/09/10 | 23 | KNIGHT INDUSTRIES LLC | REVENUE FROM OPERATING BUSINESS | 1230-000 | 10,478.15 | | 657,662.98 |
| 02/10/10 | 16 | SALE OF ASSETS | ASSET SALES | 1129-000 | 610,000.00 | | 1,267,662.98 |
| 02/11/10 | 15 | SALE OF ASSETS | ASSET SALES | 1129-000 | 250,000.00 | | 1,517,662.98 |
| 02/12/10 | 000301 | International Sureties, Ltd. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 616.44 | 1,517,046.54 |
| | | 701 Poydras Street Suite 420 New Orleans, LA 70139 | | | | | |
| 02/12/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 20,000.00 | 1,497,046.54 |
| 02/17/10 | 18 | CONSTELLATION NEW ENERGY | REFUND | 1230-000 | 146.95 | | 1,497,193.49 |
| 02/23/10 | 16 | MAINE PROPANE DISTRIBUTORS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 4,500.00 | | 1,501,693.49 |

Page Subtotals     1,314,854.16     46,229.05

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   10

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-12200 | | | Trustee Name: | BARRY A. CHATZ | |
| Case Name: | KNIGHT-CELOTEX, LLC | | | Bank Name: | BANK OF AMERICA, N.A. | |
| | | | | Account Number / CD #: | *******9939  Money Market Account (Interest Earn | |
| Taxpayer ID No: | *******7875 | | | | | |
| For Period Ending: | 05/08/14 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/24/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 920,722.90 | 580,970.59 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 67.17 | | 581,037.76 |
| 03/02/10 | 17 | J.M. HUBER CORPORATION | PREFERENCE SETTLEMENT | 1241-000 | 25,500.00 | | 606,537.76 |
| 03/02/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 77,185.82 | 529,351.94 |
| 03/08/10 | | Transfer to Acct #*******9942 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,871.78 | 522,480.16 |
| * 03/08/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-003 | | 12,417.92 | 510,062.24 |
| * 03/08/10 | | Reverses Transfer on 03/08/10 | Bank Funds Transfer | 9999-003 | | -12,417.92 | 522,480.16 |
| 03/09/10 | | JOHNS MANVILLE | ACCOUNT RECEIVABLE | | 23,500.00 | | 545,980.16 |
| | 16 | JOHNS MANVILLE | Memo Amount:          23,500.00 | 1121-000 | | | |
| | | | ACCOUNT RECEIVABLE | | | | |
| 03/10/10 | 17 | UNITED ASPHALT COMPANY, INC. | PREFERENCE SETTLEMENT | 1241-000 | 6,000.00 | | 551,980.16 |
| | | P.O. BOX 291 | | | | | |
| | | CEDAR BROOK, NJ 08018-0291 | | | | | |
| 03/10/10 | 17 | HUTCHENS PETROLEUM CORPORATION | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 556,980.16 |
| 03/10/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 729.33 | 556,250.83 |
| 03/12/10 | 18 | DELMARVA POWER | REFUND | 1290-000 | 21.54 | | 556,272.37 |
| 03/16/10 | 17 | BUCCINO & ASSOCIATES | PREFERENCE SETTLEMENT | 1241-000 | 10,000.00 | | 566,272.37 |
| | | | Bank Serial #: 000000 | | | | |
| 03/16/10 | 18 | CONSTELLATION NEW ENERGY | REFUND | 1290-000 | 198.64 | | 566,471.01 |
| 03/18/10 | 19 | KNIGHT INDUSTRIES, LLC | LIQUIDATION OF UNSCHEDULED ASSET | 1229-000 | 26,950.00 | | 593,421.01 |
| 03/22/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 165,648.26 | 427,772.75 |
| 03/24/10 | 18 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | REFUND | 1290-000 | 105.04 | | 427,877.79 |
| | | 2002 NORTH 19TH AVENUE | | | | | |
| | | PHOENIX, AZ 85027 | | | | | |
| 03/24/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,132.33 | 426,745.46 |
| 03/31/10 | 15 | ROOFING SUPPLY GROUP, LLC | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 5,760.00 | | 432,505.46 |
| | | 3890 WEST NORTHWEST HIGHWAY | | | | | |
| | | SUITE 400 | | | | | |

| | | | Page Subtotals | | 103,102.39 | 1,172,290.42 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   11

Exhibit B

| Case No: | 09-12200 |
|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
|---|---|
| For Period Ending: | 05/08/14 |

| Trustee Name: | BARRY A. CHATZ |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TX 75220 | | | | | |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 29.96 | | 432,535.42 |
| 03/31/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 75,456.38 | 357,079.04 |
| 04/06/10 | 19 | NORDSON CORPORATION | REFUND | 1229-000 | 548.35 | | 357,627.39 |
| | | 555 JACKSON STREET | | | | | |
| | | AMHERST, OH 44001-2496 | | | | | |
| 04/08/10 | 17 | UNITED ASPHALT COMPANY, INC. | PREFERENCE SETTLEMENT | 1241-000 | 6,000.00 | | 363,627.39 |
| | | P.O. BOX 291 | | | | | |
| | | CEDAR BROOK, NJ 08018-0291 | | | | | |
| 04/09/10 | 15 | OAK-WAY MANUFACTURING CO. | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 8,318.40 | | 371,945.79 |
| | | 556 NORTH SAGINAW STREET | | | | | |
| | | PONTIAC, MI 48342-1466 | | | | | |
| 04/12/10 | 19 | CENTRAL MAINE POWER COMPANY | REFUND | 1229-000 | 9,042.88 | | 380,988.67 |
| | | 83 EDISON DRIVE | | | | | |
| | | AUGUSTA, ME 04336 | | | | | |
| 04/12/10 | 19 | CENTRAL MAINE POWER COMPANY | REFUND | 1229-000 | 480.60 | | 381,469.27 |
| | | 83 EDISON DRIVE | | | | | |
| | | AUGUSTA, MAINE 04336 | | | | | |
| 04/12/10 | 19 | CENTRAL MAINE POWER COMPANY | REFUND | 1229-000 | 17,357.94 | | 398,827.21 |
| | | 83 EDISON DRIVE | | | | | |
| | | AUGUSTA, ME 04336 | | | | | |
| 04/15/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 2,197.54 | 396,629.67 |
| 04/20/10 | 7 | CARVER DARDEN | LIQUIDATION OF REAL PROPERTY | 1110-000 | 25,000.00 | | 421,629.67 |
| | | | Bank Serial #: 000000 | | | | |
| 04/26/10 | 19 | NMHG FINANCIAL SERVICES | REFUND | 1229-000 | 456.95 | | 422,086.62 |
| | | 1010 THOMAS EDISON BOULEVARD SW | | | | | |
| | | CEDAR RAPIDS, IA 52404 | | | | | |
| 04/26/10 | 19 | CONSTELLATION NEW ENERGY | REFUND | 1229-000 | 141.89 | | 422,228.51 |
| | | 100 CONSTELLATION WAY, SUITE 600C | | | | | |

Page Subtotals    67,376.97    77,653.92

Ver: 17.05d

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

Exhibit B

| Case No: | 09-12200 | | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7875 | | | | |
| For Period Ending: | 05/08/14 | | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BALTO, MD 21202 | | | | | |
| 04/26/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 50,911.99 | 371,316.52 |
| 04/27/10 | 17 | PPL ELECTRIC UTILITIES CORP. | PREFERENCE SETTLEMENT | 1241-000 | 10,000.00 | | 381,316.52 |
| | | TWO NORTH NINTH STREET | | | | | |
| | | ALLENTOWN, PA 18101 | | | | | |
| 04/27/10 | 19 | PPL ELECTRIC UTILITIES CORP. | REFUND | 1229-000 | 61,230.75 | | 442,547.27 |
| | | TWO NORTH NINTH STREET | | | | | |
| | | ALLENTOWN, PA 18101 | | | | | |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.72 | | 442,568.99 |
| 05/03/10 | 17 | QUALITY PROCESS COMPONENTS, INC. | PREFERENCE SETTLEMENT | 1241-000 | 12,000.00 | | 454,568.99 |
| | | AFTERMARKET XPLORER, LLC | | | | | |
| 05/04/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 449,568.99 |
| * 05/10/10 | | FIRST FILM EXTRUDING LLC | PREFERENCE SETTLEMENT | 1241-003 | 12,000.00 | | 461,568.99 |
| | | 1320 ROUTE 9 | | | | | |
| | | CHAMPLAIN, NY 12919 | | | | | |
| 05/10/10 | 17 | FIRST FILM EXTRUDING, LLC | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 12,000.00 | | 473,568.99 |
| | | 1320 ROUTE 9 | | | | | |
| | | CHAMPLAIN, NY 12919 | | | | | |
| 05/10/10 | 17 | BUCKMAN LABORATORIES, INC. | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 21,000.00 | | 494,568.99 |
| | | 1256 NORTH MCLEAN BOULEVARD | | | | | |
| | | MEMPHIS, TN 38108-1241 | | | | | |
| 05/10/10 | 19 | HUB INTERNATIONAL MIDWEST LIMITED | LIQUIDATION OF UNSCHEDULED ASSET | 1229-000 | 67,419.23 | | 561,988.22 |
| | | 55 EAST JACKSON BOULEVARD | | | | | |
| | | CHICAGO, IL 60604-4187 | | | | | |
| 05/14/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 74,745.07 | 487,243.15 |
| 05/17/10 | 17 | D.N. LUKENS, INC. | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 500.00 | | 487,743.15 |
| | | 134 FLANDERS ROAD | | | | | |
| | | SUITE 250 | | | | | |
| | | WESTBOROUGH, MA 01581 | | | | | |

Page Subtotals      196,171.70      130,657.06

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Exhibit B

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 05/08/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/10 | 17 | SHEETS & ASSOCIATES, LLC<br>6225 DREXEL ST NW<br>MASSILLON, OH 44646 | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 5,000.00 | | 492,743.15 |
| 05/18/10 | 17 | NOFIRE TECHNOLOGIES, INC.<br>21 INDUSTRIAL AVENUE<br>UPPER SADDLE RIVER, NJ 07458 | PREFERENCE SETTLEMENT | 1241-000 | 1,000.00 | | 493,743.15 |
| 05/24/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 900.00 | 492,843.15 |
| 05/28/10 | 17 | UNITED ASPHALT COMPANY, INC.<br>P.O. BOX 291<br>CEDAR BROOK, NJ 08018-0291 | PREFERENCE SETTLEMENT | 1241-000 | 6,000.00 | | 498,843.15 |
| 05/28/10 | 17 | BUTLER BROS.<br>2001 LISBON STREET<br>LEWISTON, ME 04243 | PREFERENCE SETTLEMENT | 1241-000 | 6,500.00 | | 505,343.15 |
| 05/28/10 | 18 | NORTHERN FUNDS | LIQUIDATION OF UNSCHEDULED ASSET | 1290-000 | 659.00 | | 506,002.15 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 27.42 | | 506,029.57 |
| 06/02/10 | 18 | CAROTEK, INC.<br>700 SAM NEWELL ROAD<br>P.O. BOX 1395<br>MATTHEWS, NC 28106 | REFUND | 1230-000 | 94.09 | | 506,123.66 |
| 06/07/10 | 17 | ADECCO SHARED SERVICES<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | PREFERENCE SETTLEMENT | 1241-000 | 22,500.00 | | 528,623.66 |
| 06/07/10 | 17 | THE MUNICIPAL AUTHORITY<br>THE CITY OF SUNBURY<br>462 SOUTH FOURTH STREET<br>SUNBURY, PA 17801 | PREFERENCE SETTLEMENT | 1241-000 | 9,500.00 | | 538,123.66 |
| * 06/08/10 | | FIRST FILM EXTRUDING LLC<br>1320 ROUTE 9<br>CHAMPLAIN, NY 12919 | PREFERENCE SETTLEMENT<br>DUPLICATE DEPOSIT ENTERED IN ERROR | 1241-003 | -12,000.00 | | 526,123.66 |
| 06/09/10 | 17 | NOFIRE TECHNOLOGIES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 11,000.00 | | 537,123.66 |

Page Subtotals    50,280.51    900.00

FORM 2

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9939 Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 05/08/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 21 INDUSTRIAL AVENUE | | | | | |
| | | UPPER SADDLE RIVER, NJ 07458 | | | | | |
| 06/14/10 | 19 | KNIGHTS-CELOTEX, LLC | FUNDS TRANSFERRED IN FROM ACCT 9550 | 1229-000 | 20,500.96 | | 557,624.62 |
| | | | Bank Serial #: 000000 | | | | |
| 06/15/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 93,076.73 | 464,547.89 |
| 06/21/10 | 17 | BOWLING LOGGING & CHIPPING, INC. | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 15,000.00 | | 479,547.89 |
| 06/23/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 900.00 | 478,647.89 |
| 06/25/10 | 17 | MODERN MANAGEMENT, INC. | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 4,000.00 | | 482,647.89 |
| | | GRAYSLAKE, IL 60630 | | | | | |
| 06/28/10 | 19 | KNIGHTS-CELOTEX, LLC | FUNDS TRANSFERRED IN FROM ACCT 2997 | 1229-000 | 475.94 | | 483,123.83 |
| | | | Bank Serial #: 000000 | | | | |
| 06/29/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 634.82 | 482,489.01 |
| 06/29/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 116,394.76 | 366,094.25 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 27.56 | | 366,121.81 |
| 07/08/10 | 17 | NO FIRE TECHNOLOGIES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 3,000.00 | | 369,121.81 |
| | | 21 INDUSTRIAL AVENUE | | | | | |
| | | UPPER SADDLE RIVER, NJ 07458 | | | | | |
| 07/09/10 | 17 | ANDRITZ, INC. | PREFERENCE SETTLEMENT | 1241-000 | 8,250.00 | | 377,371.81 |
| | | 1115 NORTHMEADOW PARKWAY | | | | | |
| | | ROSWELL, GA 30076-3857 | | | | | |
| 07/14/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 14,262.91 | 363,108.90 |
| 07/14/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 82,568.15 | 280,540.75 |
| 07/21/10 | 16 | LOWE'S | ACCOUNT RECEIVABLE | 1121-000 | 38,219.62 | | 318,760.37 |
| | | P.O. BOX 1111 | | | | | |
| | | NORTH WILKESBORO, NC 28656 | | | | | |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 19.25 | | 318,779.62 |
| 08/02/10 | 19 | TRANTER, INC. | REFUND | 1290-000 | 360.18 | | 319,139.80 |
| | | P.O. BOX 2289 | | | | | |
| | | WICHITA FALLS, TX 76307 | | | | | |

| | Page Subtotals | 89,853.51 | 307,837.37 | |
|---|---|---|---|---|

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

Ver: 17.05d

LFORM24

FOR M B

Page: 15

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939 Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/02/10 | 19 | PLASTICOLORS, INC.<br>P.O. BOX 816<br>ASHTABULA, OH 44005-0816 | REFUND | 1290-000 | 1,995.52 | | 321,135.32 |
| 08/05/10 | 17 | NEW SOUTH COMPANIES, INC.<br>3700 CLAYPOND ROAD<br>MYRTLE BEACH, SC 29579 | PREFERENCE SETTLEMENT | 1241-000 | 60,000.00 | | 381,135.32 |
| 08/06/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,900.00 | 379,235.32 |
| 08/12/10 | 17 | CYPRESS TRUCK | PREFERENCE COLLECTIONS<br>Bank Serial #: 000000<br>FEES AND EXPENSES | 1241-000 | 5,000.00 | | 384,235.32 |
| 08/12/10 | 17 | BOWLING LOGGING & CHIPPING, INC. | PREFERENCE SETTLEMENT | 1241-000 | 15,000.00 | | 399,235.32 |
| 08/18/10 | 17 | MELTON TRUCK LINES, INC.<br>P.O. BOX 271<br>TULSA, OK 74101-0271 | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 5,000.00 | | 404,235.32 |
| 08/20/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 3,010.08 | 401,225.24 |
| 08/20/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 7,667.10 | 393,558.14 |
| 08/30/10 | 17 | MOTION INDUSTRIES, INC.<br>P.O. BOX 1477<br>BIRMINGHAM, AL 35201 | PREFERENCE SETTLEMENT | 1241-000 | 9,000.00 | | 402,558.14 |
| 08/30/10 | 19 | AMERICAN EXPRESS<br>TRAVEL RELATED SERVICES COMPANY | REFUND | 1290-000 | 513.38 | | 403,071.52 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.94 | | 403,093.46 |
| 09/01/10 | 17 | CYPRESS TRUCK | PREFERENCE COLLECTIONS<br>Bank Serial #: 000000<br>FEES AND EXPENSES | 1241-000 | 5,000.00 | | 408,093.46 |
| 09/14/10 | 17 | ARCHER DANIELS MIDLAND COMPANY<br>DECATUR, IL | PREFERENCE SETTLEMENT | 1241-000 | 8,000.00 | | 416,093.46 |
| 09/16/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,562.50 | 414,530.96 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 23.04 | | 414,554.00 |

Page Subtotals        109,553.88        14,139.68

FORM 2

Page:  16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| | |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 218,000.00 | 196,554.00 |
| 10/25/10 | 17 | SIRIUS BUSINESS SOFTWARE, INC. | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 1,000.00 | | 197,554.00 |
| | | 42 BIRCHWOOD DRIVE | | | | | |
| | | PALOS PARK, IL 60464 | | | | | |
| 10/28/10 | 17 | H N GROSSMAN & ASSOCIATES | PREFERENCE SETTLEMENT | 1241-000 | 23,100.00 | | 220,654.00 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.35 | | 220,662.35 |
| 11/08/10 | 17 | BRENNTAG SOUTHEAST, INC. | PREFERENCE COLLECTIONS | 1241-000 | 10,000.00 | | 230,662.35 |
| | | 2000 EAST PETTIGREW STREET | FEES AND EXPENSES | | | | |
| | | DURHAM, NC 27703 | | | | | |
| 11/24/10 | 17 | UNDERWRITERS LABORATORIES | PREFERENCE SETTLEMENT | 1241-000 | 8,750.00 | | 239,412.35 |
| | | | Bank Serial #: 000000 | | | | |
| 11/24/10 | 17 | DENVER INTERMODAL EXPRESS, INC. | PREFERENCE SETTLEMENT | 1241-000 | 10,000.00 | | 249,412.35 |
| | | 10700 E. 40TH AVENUE | | | | | |
| | | DENVER, CO 80239 | | | | | |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 9.35 | | 249,421.70 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.59 | | 249,432.29 |
| 01/26/11 | | Transfer from Acct #*******9942 | Bank Funds Transfer | 9999-000 | 21,310.72 | | 270,743.01 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 11.66 | | 270,754.67 |
| 02/04/11 | 000302 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 214.21 | 270,540.46 |
| 02/04/11 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 22,311.90 | 248,228.56 |
| 02/07/11 | 17 | TOWN OF LISBON | PREFERENCE SETTLEMENT | 1241-000 | 4,000.00 | | 252,228.56 |
| | | 300 LISBON STREET | | | | | |
| | | LISBON, ME 04250-6813 | | | | | |
| 03/04/11 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 80,874.76 | 171,353.80 |
| 03/15/11 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 21,361.72 | 149,992.08 |
| 03/17/11 | 17 | COUSINEAU FOREST PRODUCTS | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 154,992.08 |
| | | US ROUTE 2 EAST | | | | | |
| | | WILTON, ME 04294 | | | | | |
| 03/17/11 | 17 | IRVING OIL TERMINALS | PREFERENCE SETTLEMENT | 1241-000 | 32,500.00 | | 187,492.08 |

| | | | Page Subtotals | | 115,700.67 | 342,762.59 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Ver: 17.05d

Page: 17

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939 Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/11 | 17 | COUSINEAU FOREST PRODUCTS<br>US ROUTE 2 EAST<br>WILTON, ME 04294 | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 192,492.08 |
| 04/08/11 | 17 | PINE STATE GROUP, INC.<br>P.O. BOX 789<br>127 SOUTH NEW STREET<br>EDEN, NC 27288 | PREFERENCE SETTLEMENT | 1241-000 | 4,167.64 | | 196,659.72 |
| 04/25/11 | 17 | COUSINEAU FOREST PRODUCTS<br>US ROUTE 2 EAST<br>WILTON, ME 04294 | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 201,659.72 |
| 05/02/11 | 17 | GEISINGER HEALTH PLAN | PREFERENCE SETTLEMENT | 1241-000 | 80,000.00 | | 281,659.72 |
| 07/25/11 | 17 | PINE STATE GROUP, INC.<br>P.O. BOX 789<br>127 S. NEW STREET<br>EDEN, NC 27288 | PREFERENCE SETTLEMENT | 1241-000 | 4,167.64 | | 285,827.36 |
| 09/12/11 | 17 | PINE STATE GROUP, INC.<br>P.O. BOX 789<br>127 S. NEW STREET<br>EDEN, NC 27288 | PREFERENCE COLLECTIONS<br>FEES AND EXPENSES | 1241-000 | 2,000.00 | | 287,827.36 |
| 09/16/11 | 17 | AT&T<br>c/o Thomas Wilson Waters<br>740 Grand Avenue<br>Glen Ellyn, IL 60137 | PREFERENCE SETTLEMENT | 1241-000 | 11,500.00 | | 299,327.36 |
| 09/22/11 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 3,000.00 | 296,327.36 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 377.51 | 295,949.85 |
| 11/02/11 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 210.53 | 295,739.32 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 364.62 | 295,374.70 |
| 12/14/11 | | Transfer to Acct #*******9942 | Final Posting Transfer | 9999-000 | | 295,374.70 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals | | 111,835.28 | 299,327.36 |

Ver: 17.05d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit B

| Case No: | 09-12200 | | | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | | Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7875 | | | | | |
| For Period Ending: | 05/08/14 | | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 23,500.00 | COLUMN TOTALS | 7,319,706.98 | 7,319,706.98 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 369,546.00 | 7,315,634.20 | |
| | | Subtotal | 6,950,160.98 | 4,072.78 | |
| Memo Allocation Net: | 23,500.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 6,950,160.98 | 4,072.78 | |

Page Subtotals          0.00          0.00

LFORM24

Ver: 17.05d

FORM 2

Page: 19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| | |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/22/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER PER APPROVED BUDGET AND CASH COLLATERAL ORDER | 9999-000 | 56,788.16 | | 56,788.16 |
| 06/22/09 | 003001 | Will Grupenhoff | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 54,050.16 |
| 06/22/09 | 003002 | Tracey Clatterbuck | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 51,794.16 |
| 06/22/09 | 003003 | Steve Healy | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 49,849.16 |
| 06/22/09 | 003004 | Aaron Chase | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 48,062.16 |
| 06/22/09 | 003005 | John Silvestri | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 46,170.16 |
| 06/22/09 | 003006 | Lisa Rogers | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 43,220.16 |
| 06/22/09 | 003007 | Jason Huett | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 39,635.16 |
| 06/22/09 | 003008 | Ajilon Professional Staffing 1 Parkway North Suite 500S Deerfield, IL 60015 | PRIORITY WAGE CLAIM | 2690-000 | | 3,089.76 | 36,545.40 |
| 06/22/09 | 003009 | AARCO, Inc. P.O. Box 5271 Martinsville, VA 24115 | SECURITY SERVICES | 2690-000 | | 4,139.20 | 32,406.20 |
| 06/22/09 | 003010 | PROTECTIVE SERVICES INCORPORATED 460 MARKET STREET SUITE 109 WILLIAMSPORT, PA 17701 | SECURITY SERVICES | 2690-000 | | 5,136.00 | 27,270.20 |
| 06/22/09 | 003011 | ACE DETECTIVE & SECURITY AGENCY, INC. 11 BELLEGARDE AVENUE LEWISTON, MAINE 04240 | SECURITY SERVICES | 2690-000 | | 5,712.00 | 21,558.20 |
| 06/22/09 | 003012 | NORTHFIELD PLAZA | LEASE PAYMENTS | 2690-000 | | 21,558.20 | 0.00 |
| 06/25/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 6,000.00 | | 6,000.00 |
| 06/25/09 | 003013 | Microsystems Development 35 W 755 Boncosky Road | CONSULTANT FEES | 2690-000 | | 6,000.00 | 0.00 |

Page Subtotals   62,788.16   62,788.16

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

LFORM24

Ver: 17.05d

FORM 2

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Building 1 | | | | | |
| | | West Dundee, IL 60118 | | | | | |
| 06/29/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 34,077.52 | | 34,077.52 |
| 06/29/09 | 003014 | Will Grupenhoff | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 31,339.52 |
| 06/29/09 | 003015 | Tracey Clatterbuck | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 29,083.52 |
| 06/29/09 | 003016 | Steve Healy | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 27,138.52 |
| 06/29/09 | 003017 | Aaron Chase | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 25,351.52 |
| 06/29/09 | 003018 | John Silvestri | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 23,459.52 |
| 06/29/09 | 003019 | Lisa Rogers | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 20,509.52 |
| 06/29/09 | 003020 | Jason Huett | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 16,924.52 |
| 06/29/09 | 003021 | Bunnie Sylve | PRIORITY WAGE CLAIM | 2690-000 | | 1,363.00 | 15,561.52 |
| 06/29/09 | 003022 | Jason Huett | PRIORITY WAGE CLAIM | 2690-000 | | 5,615.07 | 9,946.45 |
| 06/29/09 | 003023 | Aaron Chase | PRIORITY WAGE CLAIM | 2690-000 | | 488.61 | 9,457.84 |
| 06/29/09 | 003024 | Tracey Clatterbuck | PRIORITY WAGE CLAIM | 2690-000 | | 52.65 | 9,405.19 |
| 06/29/09 | 003025 | Will Grupenhoff | PRIORITY WAGE CLAIM | 2690-000 | | 199.45 | 9,205.74 |
| 06/29/09 | 003026 | Scott Montgomery | PRIORITY WAGE CLAIM | 2690-000 | | 112.14 | 9,093.60 |
| 06/29/09 | 003027 | Dave Hargreaves | PRIORITY WAGE CLAIM | 2690-000 | | 200.00 | 8,893.60 |
| 06/29/09 | 003028 | AARCO, Inc. | SECURITY SERVICES | 2690-000 | | 2,069.60 | 6,824.00 |
| | | P.O. Box 5271 | | | | | |
| | | Martinsville, VA 24115 | | | | | |
| 06/29/09 | 003029 | Ace Detective & Security Agency, Inc. | SECURITY SERVICES | 2690-000 | | 2,856.00 | 3,968.00 |
| | | 11 Bellegarde Ave. | | | | | |
| | | Lewiston, ME 04240 | | | | | |
| 06/29/09 | 003030 | Protective Services Incorporated | SECURITY SERVICES | 2690-000 | | 3,968.00 | 0.00 |
| | | 460 Market Street | | | | | |
| | | Suite 109 | | | | | |
| | | Williamsport, PA 17701 | | | | | |
| 07/01/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,894.72 | | 1,894.72 |
| 07/01/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 55,724.72 | | 57,619.44 |

| | | |
|---|---|---|
| Page Subtotals | 91,696.96 | 34,077.52 |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Ver: 17.05d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| | |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/01/09 | 003031 | First Insurance Funding Corp. P.O. Box 3306 Northbrook, IL 60065-3306 | INSURANCE PREMIUM | 2690-000 | | 34,202.52 | 23,416.92 |
| 07/01/09 | 003032 | Northfield Plaza Property, LLC One Northfield Plaza, Suite 300 Northfield, IL 60093 | LEASE PAYMENTS | 2690-000 | | 21,522.20 | 1,894.72 |
| 07/01/09 | 003033 | Ajilon Professional Staffing 1 Parkway N Suite 500S Deerfield, IL 60015 | PRIORITY WAGE CLAIM | 2690-000 | | 1,894.72 | 0.00 |
| 07/07/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 2,368.40 | | 2,368.40 |
| 07/07/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 26,932.60 | | 29,301.00 |
| 07/07/09 | 003034 | Will Grupenhoff | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 26,563.00 |
| 07/07/09 | 003035 | Tracey Clatterbuck | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 24,307.00 |
| 07/07/09 | 003036 | Steve Healy | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 22,362.00 |
| 07/07/09 | 003037 | Aaron Chase | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 20,575.00 |
| 07/07/09 | 003038 | John Silvestri | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 18,683.00 |
| 07/07/09 | 003039 | Lisa Rogers | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 15,733.00 |
| 07/07/09 | 003040 | Jason Huett | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 12,148.00 |
| 07/07/09 | 003041 | Bunnie Sylve | PRIORITY WAGE CLAIM | 2690-000 | | 1,046.00 | 11,102.00 |
| 07/07/09 | 003042 | Ace Detective & Security Agency, Inc. 11 Bellegarde Avenue Lewiston, ME 04240 | SECURITY SERVICES | 2690-000 | | 2,856.00 | 8,246.00 |
| 07/07/09 | 003043 | Protective Services Incorporated 460 Market Street Suite 109 Williamsport, PA 17701 | SECURITY SERVICES | 2690-000 | | 3,808.00 | 4,438.00 |
| 07/07/09 | 003044 | AARCO, Inc. P.O. Box 5271 | SECURITY SERVICES | 2690-000 | | 2,069.60 | 2,368.40 |

| | | | Page Subtotals | | 29,301.00 | 84,552.04 | |

Ver: 17.05d

LFORM24

FOR M B

Page: 22

Exhibit B

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Martinsville, VA 24115 | | | | | |
| 07/07/09 | 003045 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,368.40 | 0.00 |
| | | 1 PARKWAY NORTH | | | | | |
| | | SUITE 500S | | | | | |
| | | DEERFIELD, IL 60015 | | | | | |
| 07/10/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 16,500.00 | | 16,500.00 |
| 07/10/09 | 003046 | American Electric Power | PAYMENT FOR UTILITY SERVICE | 2690-000 | | 8,250.00 | 8,250.00 |
| | | 40 Franklin Road | | | | | |
| | | Roanoke, VA 24022-2121 | | | | | |
| 07/10/09 | 003047 | American Electric Power | UTILITY SERVICE | 2690-000 | | 8,250.00 | 0.00 |
| | | 40 Franklin Road | | | | | |
| | | Roanoke, VA 24022-2121 | | | | | |
| 07/14/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 94,416.53 | | 94,416.53 |
| 07/14/09 | 003048 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 91,678.53 |
| 07/14/09 | 003049 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 89,422.53 |
| 07/14/09 | 003050 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 87,477.53 |
| 07/14/09 | 003051 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 85,690.53 |
| 07/14/09 | 003052 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 83,798.53 |
| 07/14/09 | 003053 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 80,848.53 |
| 07/14/09 | 003054 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 77,263.53 |
| 07/14/09 | 003055 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 1,238.40 | 76,025.13 |
| | | 1 PARKWAY NORTH | | | | | |
| | | SUITE 500S | | | | | |
| | | DEERFIELD, IL 60015 | | | | | |
| 07/14/09 | 003056 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 401.85 | 75,623.28 |
| | | | REIMBURSEMENT FOR EXPENSES | | | | |
| 07/14/09 | 003057 | SEMPRA ENERGY SOLUTIONS, LLC | UTILITY SERVICE | 2690-000 | | 15,048.25 | 60,575.03 |
| | | | LISBON PLANT | | | | |
| 07/14/09 | 003058 | CENTRAL MAINE POWER | UTILITY SERVICE | 2690-000 | | 3,266.28 | 57,308.75 |
| | | | Page Subtotals | | 110,916.53 | 55,976.18 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Ver: 17.05d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   23

Exhibit B

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
|---|---|---|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 05/08/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/14/09 | 003059 | UNITIL | LISBON PLANT UTILITY SERVICE | 2690-003 | | 35,154.10 | 22,154.65 |
| 07/14/09 | 003060 | AMERICAN ELECTRIC POWER | LISBON PLANT UTILITY SERVICE | 2690-000 | | 8,250.00 | 13,904.65 |
| 07/14/09 | 003061 | EQUIVOICE | DANVILLE PLANT COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 4,550.00 | 9,354.65 |
| 07/14/09 | 003062 | ONE COMMUNICATION | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 620.17 | 8,734.48 |
| 07/14/09 | 003063 | AARCO, INC. P.O. BOX 5271 MARTINSVILLE, VA 24115 | SECURITY SERVICES | 2690-000 | | 2,070.48 | 6,664.00 |
| 07/14/09 | 003064 | ACE DETECTIVE & SECURITY AGENCY, INC. 11 BELLEGARDE AVENUE LEWISTON, ME 04240 | SECURITY SERVICES | 2690-000 | | 2,856.00 | 3,808.00 |
| 07/14/09 | 003065 | PROTECTIVE SERVICES INCORPORATED 460 MARKET STREET, SUITE 109 WILLIAMSPORT, PA 17701 | SECURITY SERVICES | 2690-000 | | 3,808.00 | 0.00 |
| 07/16/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,582.73 | | 1,582.73 |
| 07/16/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 62,716.57 | | 64,299.30 |
| 07/16/09 | 003066 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 61,561.30 |
| 07/16/09 | 003067 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 59,305.30 |
| 07/16/09 | 003068 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 57,360.30 |
| 07/16/09 | 003069 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 55,573.30 |
| 07/16/09 | 003070 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 53,681.30 |
| 07/16/09 | 003071 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 50,731.30 |
| 07/16/09 | 003072 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 47,146.30 |
| 07/16/09 | 003073 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,368.40 | 44,777.90 |
| 07/16/09 | 003074 | JASON HUETT | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 1,517.50 | 43,260.40 |
| 07/16/09 | 003075 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 4,607.00 | 38,653.40 |
| 07/16/09 | 003076 | WILL GRUPENHOFF | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 1,202.73 | 37,450.67 |
| | | | Page Subtotals | | 64,299.30 | 84,157.38 | |

FOR M

Page:   24

Exhibit B

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 05/08/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/16/09 | 003077 | CERIDIAN | PAYROLL FEES | 2690-000 | | 3,124.04 | 34,326.63 |
| 07/16/09 | 003078 | FIRST INSURANCE FUNDING | INSURANCE PREMIUM | 2690-000 | | 3,452.06 | 30,874.57 |
| 07/16/09 | 003079 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 27,066.57 |
| | | 460 MARKET STREET, SUITE 109 | | | | | |
| | | WILLIAMSPORT, PA 17701 | | | | | |
| 07/16/09 | 003080 | ACE DETECTIVE & SECURITY  AGENCY, INC. | SECURITY SERVICES | 2690-000 | | 2,856.00 | 24,210.57 |
| | | 11 BELLEGARDE AVENUE | | | | | |
| | | LEWISTON, MAINE 04240 | | | | | |
| 07/16/09 | 003081 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 22,140.09 |
| | | P.O. BOX 5271 | | | | | |
| | | MARTINSVILLE, VA 24115 | | | | | |
| 07/16/09 | 003082 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 13,890.09 |
| 07/16/09 | 003083 | NAVISITE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 224.00 | 13,666.09 |
| 07/16/09 | 003084 | ACC BUSINESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 512.25 | 13,153.84 |
| | | | CHECK PAID BY BANK FOR $3.00 TOO MUCH. | | | | |
| | | | AMOUNT CREDITED BY BANK ON 3/3/10 | | | | |
| 07/16/09 | 003085 | AT&T WIRELESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 7,458.60 | 5,695.24 |
| 07/16/09 | 003086 | VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 869.53 | 4,825.71 |
| 07/16/09 | 003087 | CIMCO | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 2,252.98 | 2,572.73 |
| * 07/16/09 | 003088 | D. CLARK LORIMER | PRIORITY WAGE CLAIM | 2690-003 | | 990.00 | 1,582.73 |
| 07/16/09 | 003089 | AARON CHASE | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 1,582.73 | 0.00 |
| 07/23/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 200,000.00 | | 200,000.00 |
| 07/23/09 | 003090 | BANK OF AMERICA | SECURED CLAIM | 4210-000 | | 200,000.00 | 0.00 |
| 07/27/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 87,154.00 | | 87,154.00 |
| 07/27/09 | 003091 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 84,416.00 |
| 07/27/09 | 003092 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 82,160.00 |
| 07/27/09 | 003093 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 80,215.00 |
| 07/27/09 | 003094 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 78,428.00 |
| 07/27/09 | 003095 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 76,536.00 |

Page Subtotals    287,154.00    248,068.67

FORM 2

Page: 25

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 05/08/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/27/09 | 003096 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 73,586.00 |
| 07/27/09 | 003097 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 70,001.00 |
| 07/27/09 | 003098 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 4,842.00 | 65,159.00 |
| 07/27/09 | 003099 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 4,842.00 | 60,317.00 |
| 07/27/09 | 003100 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 964.00 | 59,353.00 |
| 07/27/09 | 003101 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 883.00 | 58,470.00 |
| 07/27/09 | 003102 | AJILON PROF STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 1,463.42 | 57,006.58 |
| 07/27/09 | 003103 | JASON HUETT | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 790.40 | 56,216.18 |
| 07/27/09 | 003104 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 200.00 | 56,016.18 |
| 07/27/09 | 003105 | WILL GRUPENHOFF | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 1,089.04 | 54,927.14 |
| * 07/27/09 | 003106 | FIRST INSURANCE FUNDING | INSURANCE PREMIUM (0129700011080566) | 2690-004 | | 34,202.52 | 20,724.62 |
| 07/27/09 | 003107 | FIRST INSURANCE FUNDING | INSURANCE PREMIUM (0129700011011114) | 2690-000 | | 3,287.68 | 17,436.94 |
| 07/27/09 | 003108 | PROTECTIVE SERVICES | SECURITY SERVICES | 2690-000 | | 3,808.00 | 13,628.94 |
| 07/27/09 | 003109 | ACE DETECTIVE | SECURITY SERVICES | 2690-000 | | 2,856.00 | 10,772.94 |
| 07/27/09 | 003110 | AARCO | SECURITY SERVICES | 2690-000 | | 2,070.48 | 8,702.46 |
| 07/27/09 | 003111 | CITY OF DANVILLE | UTILITY SERVICE (WATER 0045056167-00150423) | 2690-000 | | 452.16 | 8,250.30 |
| 07/27/09 | 003112 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 0.30 |
| 08/03/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 80,113.34 | | 80,113.64 |
| * 08/03/09 | 003059 | UNITIL | UTILITY SERVICE | 2690-003 | | -35,154.10 | 115,267.74 |
| 08/03/09 | 003113 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 112,529.74 |
| 08/03/09 | 003114 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 110,273.74 |
| 08/03/09 | 003115 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 108,328.74 |
| 08/03/09 | 003116 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 106,541.74 |
| 08/03/09 | 003117 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 104,649.74 |
| 08/03/09 | 003118 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 101,699.74 |
| 08/03/09 | 003119 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 98,114.74 |

Page Subtotals  80,113.34  58,534.60

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*

LFORM24

Ver: 17.05d

FORM 2

Page: 26

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-12200
Case Name:  KNIGHT-CELOTEX, LLC

Taxpayer ID No:  *******7875
For Period Ending:  05/08/14

Trustee Name:  BARRY A. CHATZ
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******9942  BofA - Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/03/09 | 003120 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 95,693.74 |
| 08/03/09 | 003121 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 93,272.74 |
| 08/03/09 | 003122 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 712.45 | 92,560.29 |
| 08/03/09 | 003123 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 1,003.85 | 91,556.44 |
| 08/03/09 | 003124 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 1,555.72 | 90,000.72 |
| 08/03/09 | 003125 | JASON HUETT | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 1,077.18 | 88,923.54 |
| 08/03/09 | 003126 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 281.04 | 88,642.50 |
| 08/03/09 | 003127 | DANA SPURGEON | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 529.31 | 88,113.19 |
| 08/03/09 | 003128 | D. CLARK LORIMER | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 63.44 | 88,049.75 |
| 08/03/09 | 003129 | FIRST INSURANCE FUNDING 0129700011080566 | INSURANCE PREMIUM | 2690-000 | | 8,169.79 | 79,879.96 |
| 08/03/09 | 003130 | PROTECTIVE SERVICES | SECURITY SERVICES | 2690-000 | | 3,808.00 | 76,071.96 |
| 08/03/09 | 003131 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 73,215.96 |
| 08/03/09 | 003132 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 71,145.48 |
| 08/03/09 | 003133 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 62,895.48 |
| 08/03/09 | 003134 | NORTHERN INDUSTRIAL SALES, LLC | COSTS TO OPERATE BUSINESS | 2690-000 | | 385.88 | 62,509.60 |
| 08/03/09 | 003135 | MICROSYSTEMS DEVELOPMENT | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 5,925.00 | 56,584.60 |
| 08/03/09 | 003136 | NORTHFIELD PLAZA | LEASE PAYMENTS | 2690-000 | | 21,430.20 | 35,154.40 |
| 08/03/09 | | Transfer to Acct #*******9939 | CORRECTION OF ACCOUNTING ERROR | 9999-000 | | 0.30 | 35,154.10 |
| 08/03/09 | | Transfer to Acct #*******9939 | Bank Funds Transfer | 9999-000 | | 35,154.10 | 0.00 |
| * 08/06/09 | 003088 | D. CLARK LORIMER | PRIORITY WAGE CLAIM | 2690-003 | | -990.00 | 990.00 |
| | | | PAID BY RECEIVER SO PAYMENT FROM TRUSTEE ACCOUNT NOT REQUIRED | | | | |
| 08/06/09 | | Transfer to Acct #*******9939 | Bank Funds Transfer | 9999-000 | | 990.00 | 0.00 |
| 08/10/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 159,615.14 | | 159,615.14 |
| 08/10/09 | 003137 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 2,738.00 | 156,877.14 |
| 08/10/09 | 003138 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 2,256.00 | 154,621.14 |
| 08/10/09 | 003139 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 152,676.14 |

Page Subtotals  159,615.14   105,053.74

LFORM24   Ver: 17.05d

FORM 2

Page: 27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          09-12200
Case Name:    KNIGHT-CELOTEX, LLC

Taxpayer ID No:  *******7875
For Period Ending:  05/08/14

Trustee Name:                          BARRY A. CHATZ
Bank Name:                             BANK OF AMERICA, N.A.
Account Number / CD #:      *******9942  BofA - Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/10/09 | 003140 | AARON CHASE | W/E 8/7/09 PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 150,889.14 |
| 08/10/09 | 003141 | JOHN SILVESTRI | W/E 8/7/09 PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 148,997.14 |
| 08/10/09 | 003142 | LISA ROGERS | W/E 8/7/09 PRIORITY WAGE CLAIM | 2690-000 | | 2,090.00 | 146,907.14 |
| 08/10/09 | 003143 | JASON HUETT | W/E 8/7/09 PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 143,322.14 |
| 08/10/09 | 003144 | DANA SPURGEON | W/E 8/7/09 PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 140,901.14 |
| 08/10/09 | 003145 | TOM MARTINELLI | W/E 8/7/09 PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 138,480.14 |
| 08/10/09 | 003146 | LAURA SCHOLL | W/E 8/7/09 PRIORITY WAGE CLAIM | 2690-000 | | 441.15 | 138,038.99 |
| 08/10/09 | 003147 | HOLLY WILLIAMS | W/E 8/7/09 PRIORITY WAGE CLAIM | 2690-000 | | 943.56 | 137,095.43 |
| 08/10/09 | 003148 | AJILON PROFESSIONAL STAFFING | W/E 8/7/09 PRIORITY WAGE CLAIM | 2690-000 | | 1,600.00 | 135,495.43 |
| 08/10/09 | 003149 | JERRY LIPSCOMB | W/E 8/7/09 PRIORITY WAGE CLAIM | 2690-000 | | 550.00 | 134,945.43 |
| 08/10/09 | 003150 | RODNEY MOTLEY | W/E 8/7/09 PRIORITY WAGE CLAIM | 2690-000 | | 726.40 | 134,219.03 |
| 08/10/09 | 003151 | JASON HUETT | W/E 8/7/09 REIMBURSEMENT FOR EXPENSES | 2690-000 | | 1,234.70 | 132,984.33 |
| 08/10/09 | 003152 | LISA ROGERS | W/E 8/7/09 REIMBURSEMENT FOR EXPENSES | 2690-000 | | 200.00 | 132,784.33 |
| 08/10/09 | 003153 | DANA SPURGEON | W/E 8/7/09 REIMBURSEMENT FOR EXPENSES | 2690-000 | | 608.29 | 132,176.04 |
| | | | Page Subtotals | | 0.00 | 20,500.10 | |

FOR M 2

Page: 28

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:              09-12200
Case Name:        KNIGHT-CELOTEX, LLC

Taxpayer ID No:  *******7875
For Period Ending: 05/08/14

Trustee Name:           BARRY A. CHATZ
Bank Name:               BANK OF AMERICA, N.A.
Account Number / CD #:   *******9942  BofA - Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/10/09 | 003154 | JOHN SILVESTRI | REIMBURSEMENT FOR EXPENSES W/E 8/7/09 | 2690-000 | | 1,032.87 | 131,143.17 |
| 08/10/09 | 003155 | STEVE HEALY | REIMBURSEMENT FOR EXPENSES W/E 8/7/09 | 2690-000 | | 812.96 | 130,330.21 |
| 08/10/09 | 003156 | PROTECTIVE SERVICES INCORPORATED 460 MARKET STREET, SUITE 109 WILLIAMSPORT, PA 17701 | SECURITY SERVICES W/E 8/15/09 | 2690-000 | | 3,808.00 | 126,522.21 |
| 08/10/09 | 003157 | ACE DETECTIVE & SECURITY AGENCY, INC. 11 BELLEGARDE AVENUE LEWISTON, MAINE 04240 | SECURITY SERVICES | 2690-000 | | 2,856.00 | 123,666.21 |
| 08/10/09 | 003158 | AARCO, INC. P.O. BOX 5271 MARTINSVILLE, VA 24115 | SECURITY SERVICES | 2690-000 | | 2,070.48 | 121,595.73 |
| 08/10/09 | 003159 | CENTRAL MAINE POWER | UTILITY SERVICE | 2690-000 | | 1,832.30 | 119,763.43 |
| 08/10/09 | 003160 | PPL ELECTRIC UTILITIES | UTILITY SERVICE | 2690-000 | | 18,531.33 | 101,232.10 |
| 08/10/09 | 003161 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 92,982.10 |
| 08/10/09 | 003162 | CAPP/USA | UTILITY SERVICE | 2690-000 | | 90.00 | 92,892.10 |
| 08/10/09 | 003163 | DAVENPORT ENERGY | UTILITY SERVICE | 2690-000 | | 251.90 | 92,640.20 |
| 08/10/09 | 003164 | SEMPRA ENERGY SOLUTIONS, LLC | UTILITY SERVICE | 2690-000 | | 5,661.87 | 86,978.33 |
| 08/10/09 | 003165 | LISBON WATER DEPARTMENT | UTILITY SERVICE | 2690-000 | | 51.37 | 86,926.96 |
| 08/10/09 | 003166 | ONE COMMUNICATIONS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 621.46 | 86,305.50 |
| 08/10/09 | 003167 | EQUIVOICE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 75.00 | 86,230.50 |
| 08/10/09 | 003168 | ACC BUSINESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 512.25 | 85,718.25 |
| 08/10/09 | 003169 | AT&T WIRELESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 4,249.41 | 81,468.84 |
| 08/10/09 | 003170 | CIMCO 00035347 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,385.27 | 80,083.57 |
| 08/10/09 | 003171 | CIMCO 00035349 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 276.00 | 79,807.57 |
| 08/12/09 | 003172 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 77,069.57 |
| 08/12/09 | 003173 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 74,813.57 |
| 08/12/09 | 003174 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 72,868.57 |

Page Subtotals                    0.00        59,307.47

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*

Ver: 17.05d

Page:   29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/12/09 | 003175 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 71,081.57 |
| 08/12/09 | 003176 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 69,189.57 |
| 08/12/09 | 003177 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 67,614.57 |
| 08/12/09 | 003178 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 64,029.57 |
| 08/12/09 | 003179 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 61,608.57 |
| 08/12/09 | 003180 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 59,187.57 |
| 08/12/09 | 003181 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 441.15 | 58,746.42 |
| 08/12/09 | 003182 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 963.65 | 57,782.77 |
| 08/12/09 | 003183 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,275.14 | 55,507.63 |
| 08/12/09 | 003184 | CHERYL LEA | PRIORITY WAGE CLAIM | 2690-000 | | 271.42 | 55,236.21 |
| 08/12/09 | 003185 | RAWLEIGH BARLEY | PRIORITY WAGE CLAIM | 2690-000 | | 52.00 | 55,184.21 |
| 08/12/09 | 003186 | DANA SPURGEON | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 325.64 | 54,858.57 |
| 08/12/09 | 003187 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 51,050.57 |
| 08/12/09 | 003188 | ACE DETECTIVE | SECURITY SERVICES | 2690-000 | | 2,856.00 | 48,194.57 |
| 08/12/09 | 003189 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 46,124.09 |
| 08/12/09 | 003190 | CITY OF DANVILLE WATER 45056167-00150423 | UTILITY SERVICE | 2690-000 | | 8,271.77 | 37,852.32 |
| 08/12/09 | 003191 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 29,602.32 |
| 08/14/09 | | CATERPILLAR FINANCE | ADEQUATE PROTECTION PER ORDER | 4210-000 | | 11,423.22 | 18,179.10 |
| * 08/24/09 | 003106 | FIRST INSURANCE FUNDING | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -34,202.52 | 52,381.62 |
| 08/25/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 47,818.32 | | 100,199.94 |
| 08/25/09 | 003192 | Will Grupenhoff | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 97,461.94 |
| 08/25/09 | 003193 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 95,205.94 |
| 08/25/09 | 003194 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 93,260.94 |
| 08/25/09 | 003195 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 91,473.94 |
| 08/25/09 | 003196 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 89,581.94 |
| 08/25/09 | 003197 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 88,006.94 |
| 08/25/09 | 003198 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 84,421.94 |
| 08/25/09 | 003199 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 82,000.94 |

|  | Page Subtotals | 47,818.32 | 38,685.95 |
|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/09 | 003200 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 79,579.94 |
| 08/25/09 | 003201 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 481.35 | 79,098.59 |
| 08/25/09 | 003202 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 933.51 | 78,165.08 |
| 08/25/09 | 003203 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,098.23 | 76,066.85 |
| 08/25/09 | 003204 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 700.00 | 75,366.85 |
| 08/25/09 | 003205 | CERIDIAN | PAYROLL FEES | 2690-000 | | 1,801.64 | 73,565.21 |
| 08/25/09 | 003206 | FIRST INSURANCE FUNDING | INSURANCE PREMIUM REPLACEMENT CHECK FOR #3106 | 2690-000 | | 34,202.52 | 39,362.69 |
| 08/25/09 | 003207 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 35,554.69 |
| 08/25/09 | 003208 | ACE DETECTIVE | SECURITY SERVICES | 2690-000 | | 2,856.00 | 32,698.69 |
| 08/25/09 | 003209 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 30,628.21 |
| 08/25/09 | 003210 | CENTRAL MAINE POWER | UTILITY SERVICE | 2690-000 | | 20.70 | 30,607.51 |
| 08/25/09 | 003211 | CITY OF DANVILLE ELECTRIC 0045056167-001 | UTILITY SERVICE | 2690-000 | | 800.61 | 29,806.90 |
| 08/25/09 | 003212 | LISBON WATER DEPARTMENT | UTILITY SERVICE | 2690-000 | | 75.37 | 29,731.53 |
| 08/25/09 | 003213 | SMART WAREHOUSING, LLC | PLANT COSTS | 2690-000 | | 1,500.00 | 28,231.53 |
| 08/25/09 | 003214 | TOWN OF LISBON | UTILITY SERVICE | 2690-000 | | 2,556.15 | 25,675.38 |
| 08/25/09 | 003215 | EQUIVOICE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,198.69 | 24,476.69 |
| 08/25/09 | 003216 | VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 899.91 | 23,576.78 |
| 08/25/09 | 003217 | WESTERN EXPRESS | FREIGHT CHARGES | 2690-000 | | 35,000.00 | -11,423.22 |
| 08/31/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 91,043.92 | | 79,620.70 |
| 08/31/09 | 003218 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 76,882.70 |
| 08/31/09 | 003219 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 74,626.70 |
| 08/31/09 | 003220 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 72,681.70 |
| 08/31/09 | 003221 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 70,894.70 |
| 08/31/09 | 003222 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 69,002.70 |
| 08/31/09 | 003223 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 67,427.70 |
| 08/31/09 | 003224 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 63,842.70 |
| 08/31/09 | 003225 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 61,421.70 |
| 08/31/09 | 003226 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 59,000.70 |

Page Subtotals    91,043.92    114,044.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
|---|---|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 05/08/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/09 | 003227 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 732.55 | 58,268.15 |
| 08/31/09 | 003228 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 913.41 | 57,354.74 |
| 08/31/09 | 003229 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,498.81 | 54,855.93 |
| 08/31/09 | 003230 | FIRST INSURANCE FUNDING 0129700011080566 | INSURANCE PREMIUM | 2690-000 | | 42,372.31 | 12,483.62 |
| 08/31/09 | 003231 | FIRST INSURANCE FUNDING 0129700011011114 | INSURANCE PREMIUM | 2690-000 | | 3,287.68 | 9,195.94 |
| 08/31/09 | 003232 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 5,387.94 |
| 08/31/09 | 003233 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 2,531.94 |
| 08/31/09 | 003234 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 461.46 |
| 08/31/09 | 003235 | ACC BUSINESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 512.25 | -50.79 |
| 08/31/09 | 003236 | AT&T WIRELESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 6,072.43 | -6,123.22 |
| 08/31/09 | 003237 | NORTHFIELD PLAZA | LEASE PAYMENTS | 2690-000 | | 5,300.00 | -11,423.22 |
| 09/08/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 64,421.72 | | 52,998.50 |
| 09/08/09 | 003238 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 50,260.50 |
| 09/08/09 | 003239 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 48,004.50 |
| 09/08/09 | 003240 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 46,059.50 |
| 09/08/09 | 003241 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 44,272.50 |
| 09/08/09 | 003242 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 42,380.50 |
| 09/08/09 | 003243 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 40,805.50 |
| 09/08/09 | 003244 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 37,220.50 |
| 09/08/09 | 003245 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 34,799.50 |
| 09/08/09 | 003246 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 32,378.50 |
| 09/08/09 | 003247 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 822.98 | 31,555.52 |
| 09/08/09 | 003248 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 953.61 | 30,601.91 |
| 09/08/09 | 003249 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,586.27 | 28,015.64 |
| 09/08/09 | 003250 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 200.00 | 27,815.64 |
| 09/08/09 | 003251 | WILL GRUPENHOFF | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 184.33 | 27,631.31 |
| 09/08/09 | 003252 | JOHN SILVESTRI | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 297.30 | 27,334.01 |
| 09/08/09 | 003253 | D. CLARK LORIMER | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 900.00 | 26,434.01 |
| | | | Page Subtotals | | 64,421.72 | 96,988.41 | |

Ver: 17.05d

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942 BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 05/08/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/08/09 | 003254 | PROTECTIVE SERVICES INCORPROATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 22,626.01 |
| 09/08/09 | 003255 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 19,770.01 |
| 09/08/09 | 003256 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 17,699.53 |
| 09/08/09 | 003257 | CENTRAL MAINE POWER 5140068445014 | UTILITY SERVICE | 2690-000 | | 11,221.40 | 6,478.13 |
| 09/08/09 | 003258 | CENTRAL MAINE POWER 5140188457014 | UTILITY SERVICE | 2690-000 | | 536.84 | 5,941.29 |
| 09/08/09 | 003259 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | -2,308.71 |
| 09/08/09 | 003260 | CATERPILLAR FINANCIAL SERVICES CORP. | PLANT COSTS | 2690-000 | | 2,964.51 | -5,273.22 |
| 09/08/09 | 003261 | MICROSYSTEMS DEVELOPMENT | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 6,150.00 | -11,423.22 |
| 09/14/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 73,766.88 | | 62,343.66 |
| 09/14/09 | 003262 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 59,605.66 |
| 09/14/09 | 003263 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 57,349.66 |
| 09/14/09 | 003264 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 55,404.66 |
| 09/14/09 | 003265 | Aaron Chase | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 53,617.66 |
| 09/14/09 | 003266 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 51,725.66 |
| 09/14/09 | 003267 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 50,150.66 |
| 09/14/09 | 003268 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 46,565.66 |
| 09/14/09 | 003269 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 44,144.66 |
| 09/14/09 | 003270 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 41,723.66 |
| 09/14/09 | 003271 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 762.69 | 40,960.97 |
| 09/14/09 | 003272 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 893.32 | 40,067.65 |
| 09/14/09 | 003273 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,194.63 | 37,873.02 |
| 09/14/09 | 003274 | CERIDIAN TAX SERVICES | COSTS TO OPERATE BUSINESS | 2690-000 | | 396.19 | 37,476.83 |
| 09/14/09 | 003275 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 33,668.83 |
| 09/14/09 | 003276 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 30,812.83 |
| 09/14/09 | 003277 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 28,742.35 |
| 09/14/09 | 003278 | PPL ELECTRIC UTLITIES | UTILITY SERVICE | 2690-000 | | 18,809.92 | 9,932.43 |
| 09/14/09 | 003279 | CITY OF DANVILLE WATER 45056167-00150423 | UTILITY SERVICE | 2690-000 | | 5,273.34 | 4,659.09 |
| 09/14/09 | 003280 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | -3,590.91 |

| | | | Page Subtotals | | 73,766.88 | 103,791.80 | |

LFORM24

Ver: 17.05d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 05/08/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/14/09 | 003281 | TOWN OF LISBON | UTILITY SERVICE | 2690-000 | | 385.74 | -3,976.65 |
| 09/14/09 | 003282 | CATERPILLAR FINANCIAL SERVICES CORP #392424 (930G) | PLANT COSTS | 2690-000 | | 2,964.51 | -6,941.16 |
| 09/14/09 | 003283 | ONE COMMUNICATIONS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 621.46 | -7,562.62 |
| 09/14/09 | 003284 | EQUIVOICE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 2,275.00 | -9,837.62 |
| 09/14/09 | 003285 | CIMCO 00035347 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,524.39 | -11,362.01 |
| 09/14/09 | 003286 | MX LOGIC | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 61.21 | -11,423.22 |
| 09/16/09 | | MACMILLAN, SOBANSKI & TODD | ATTORNEY FOR TRUSTEE | 3210-000 | | 2,064.00 | -13,487.22 |
| 09/21/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 49,513.06 | | 36,025.84 |
| 09/21/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,382,876.96 | | 1,418,902.80 |
| 09/21/09 | 003287 | Bank of America | SECURED CLAIM | 4210-000 | | 1,000,000.00 | 418,902.80 |
| 09/21/09 | 003288 | Freeborn & Peters LLC | ATTORNEY FOR TRUSTEE | 3210-000 | | 127,017.00 | 291,885.80 |
| 09/21/09 | 003289 | FREEBORN & PETERS LLC | REIMBURSEMENT FOR EXPENSES | 3220-000 | | 326.03 | 291,559.77 |
| 09/21/09 | 003290 | FREEBORN & PETERS LLC | ATTORNEY FOR TRUSTEE CHAPTER 11 FEES | 3210-000 | | 83,555.00 | 208,004.77 |
| 09/21/09 | 003291 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE CHAPTER 11 FEES | 3731-000 | | 50,000.00 | 158,004.77 |
| 09/21/09 | 003292 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE CHAPTER 7 FEES | 3731-000 | | 104,692.00 | 53,312.77 |
| 09/21/09 | 003293 | DEVELOPMENT SPECIALISTS, INC. | REIMBURSEMENT FOR EXPENSES CHAPTER 7 EXPENSES | 3732-000 | | 124.46 | 53,188.31 |
| 09/21/09 | 003294 | MILLER ADVERTISING AGENCY, INC. | COSTS TO OPERATE BUSINESS | 2690-000 | | 32,958.51 | 20,229.80 |
| 09/21/09 | 003295 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 17,491.80 |
| 09/21/09 | 003296 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 15,235.80 |
| * 09/21/09 | 003297 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-004 | | 1,945.00 | 13,290.80 |
| 09/21/09 | 003298 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 11,503.80 |
| 09/21/09 | 003299 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 9,611.80 |
| 09/21/09 | 003300 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 8,036.80 |
| 09/21/09 | 003301 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 4,451.80 |

| | | |
|---|---|---|
| Page Subtotals | 1,432,390.02 | 1,424,347.31 |

Page:   34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/21/09 | 003302 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 2,030.80 |
| | 09/21/09 | 003303 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | -390.20 |
| | 09/21/09 | 003304 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 762.69 | -1,152.89 |
| | 09/21/09 | 003305 | HOLLY WILLILAMS | PRIORITY WAGE CLAIM | 2690-000 | | 983.75 | -2,136.64 |
| | 09/21/09 | 003306 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 1,615.71 | -3,752.35 |
| * | 09/21/09 | 003307 | WILLIE HARRIS | PRIORITY WAGE CLAIM | 2690-004 | | 268.16 | -4,020.51 |
| * | 09/21/09 | 003308 | BUNNIE SYLVE | PRIORITY WAGE CLAIM | 2690-004 | | 589.56 | -4,610.07 |
| | 09/21/09 | 003309 | PROTECTIVE SERVICES | SECURITY SERVICES | 2690-000 | | 3,808.00 | -8,418.07 |
| | 09/21/09 | 003310 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | -11,274.07 |
| | 09/21/09 | 003311 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | -13,344.55 |
| | 09/21/09 | 003312 | CIMCO 00035349 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 142.67 | -13,487.22 |
| | 09/28/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 111,024.90 | | 97,537.68 |
| | 09/28/09 | 003313 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 94,799.68 |
| | 09/28/09 | 003314 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 92,543.68 |
| | 09/28/09 | 003315 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 90,598.68 |
| | 09/28/09 | 003316 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 88,811.68 |
| | 09/28/09 | 003317 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 86,919.68 |
| | 09/28/09 | 003318 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 85,344.68 |
| | 09/28/09 | 003319 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 81,759.68 |
| | 09/28/09 | 003320 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 79,338.68 |
| | 09/28/09 | 003321 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 76,917.68 |
| | 09/28/09 | 003322 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 843.08 | 76,074.60 |
| | 09/28/09 | 003323 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 983.75 | 75,090.85 |
| | 09/28/09 | 003324 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,103.31 | 72,987.54 |
| | 09/28/09 | 003325 | SEECHARRAN SANTOKE | PRIORITY WAGE CLAIM | 2690-000 | | 67.24 | 72,920.30 |
| | 09/28/09 | 003326 | FIRST INSURANCE FUNDING 0129700011080566 | INSURANCE PREMIUM | 2690-000 | | 44,082.44 | 28,837.86 |
| | 09/28/09 | 003327 | FIRST INSURANCE FUNDING 0129700011011114 | INSURANCE PREMIUM | 2690-000 | | 3,287.68 | 25,550.18 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 111,024.90 | 89,926.52 |

LFORM24

Ver: 17.05d

FORM 2

Page: 35

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 05/08/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/28/09 | 003328 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 21,742.18 |
| 09/28/09 | 003329 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 18,886.18 |
| 09/28/09 | 003330 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 16,815.70 |
| 09/28/09 | 003331 | CITY OF DANVILLE ELECTRIC 0045056167-00150423 | UTILITY SERVICE | 2690-000 | | 776.17 | 16,039.53 |
| 09/28/09 | 003332 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 7,789.53 |
| 09/28/09 | 003333 | NORTHERN INDUSTRIAL SALES, LLC | PLANT COSTS | 2690-000 | | 385.88 | 7,403.65 |
| 09/28/09 | 003334 | UNITIL 50169635003646 | UTILITY SERVICE | 2690-000 | | 2,830.37 | 4,573.28 |
| 09/28/09 | 003335 | LANDSTAR LOGISTICS | FREIGHT CHARGES | 2690-000 | | 9,568.34 | -4,995.06 |
| 09/28/09 | 003336 | AT&T WIRELESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 2,247.71 | -7,242.77 |
| 09/28/09 | 003337 | VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 944.45 | -8,187.22 |
| 09/28/09 | 003338 | NORTHFIELD PLAZA | LEASE PAYMENTS | 2690-000 | | 5,300.00 | -13,487.22 |
| 10/05/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 79,583.68 | | 66,096.46 |
| 10/05/09 | 003339 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 63,358.46 |
| 10/05/09 | 003340 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 61,102.46 |
| 10/05/09 | 003341 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 59,157.46 |
| 10/05/09 | 003342 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 57,370.46 |
| 10/05/09 | 003343 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 55,478.46 |
| 10/05/09 | 003344 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 53,903.46 |
| 10/05/09 | 003345 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 50,318.46 |
| 10/05/09 | 003346 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 47,897.46 |
| 10/05/09 | 003347 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 45,476.46 |
| 10/05/09 | 003348 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 561.73 | 44,914.73 |
| 10/05/09 | 003349 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 1,003.85 | 43,910.88 |
| 10/05/09 | 003350 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,371.70 | 41,539.18 |
| 10/05/09 | 003351 | CURT LESHER | PRIORITY WAGE CLAIM | 2690-000 | | 178.08 | 41,361.10 |
| 10/05/09 | 003352 | BRENT BURMASTER | PRIORITY WAGE CLAIM | 2690-000 | | 33.52 | 41,327.58 |
| 10/05/09 | 003353 | WILLIAM LEHMAN | PRIORITY WAGE CLAIM | 2690-000 | | 371.40 | 40,956.18 |
| 10/05/09 | 003354 | MALCOLM SMITH | PRIORITY WAGE CLAIM | 2690-000 | | 209.50 | 40,746.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Page Subtotals | 79,583.68 | 64,387.18 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*

Ver: 17.05d

FORM 2

Page: 36

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942 BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/05/09 | 003355 | BRUCE REA | PRIORITY WAGE CLAIM | 2690-000 | | 180.00 | 40,566.68 |
| 10/05/09 | 003356 | STEVE HEALY | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 972.40 | 39,594.28 |
| 10/05/09 | 003357 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 35,786.28 |
| 10/05/09 | 003358 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 32,930.28 |
| 10/05/09 | 003359 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 30,859.80 |
| 10/05/09 | 003360 | CENTRAL MAINE POWER 5140068445014 | UTILITY SERVICE | 2690-000 | | 203.56 | 30,656.24 |
| 10/05/09 | 003361 | CENTRAL MAINE POWER 5140188457014 | UTILITY SERVICE | 2690-000 | | 10.47 | 30,645.77 |
| 10/05/09 | 003362 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 22,395.77 |
| 10/05/09 | 003363 | ACC BUSINESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 76.78 | 22,318.99 |
| 10/05/09 | 003364 | MICROSYSTEMS DEVELOPMENT | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 5,850.00 | 16,468.99 |
| 10/05/09 | 003365 | LANDSTAR GLOBAL LOGISTICS | FREIGHT CHARGES | 2690-000 | | 10,000.00 | 6,468.99 |
| 10/05/09 | 003366 | LANDSTAR GLOBAL LOGISTICS | FREIGHT CHARGES | 2690-000 | | 10,000.00 | -3,531.01 |
| 10/05/09 | 003367 | LANDSTAR GLOBAL LOGISTICS | FREIGHT CHARGES | 2690-000 | | 9,956.21 | -13,487.22 |
| 10/12/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 383,621.48 | | 370,134.26 |
| 10/12/09 | 003368 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 367,396.26 |
| 10/12/09 | 003369 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 365,140.26 |
| 10/12/09 | 003370 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 363,195.26 |
| 10/12/09 | 003371 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 361,408.26 |
| 10/12/09 | 003372 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 359,516.26 |
| 10/12/09 | 003373 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 357,941.26 |
| 10/12/09 | 003374 | JASON HUETT | PRIORITY CLAIM | 2690-000 | | 3,585.00 | 354,356.26 |
| 10/12/09 | 003375 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 351,935.26 |
| 10/12/09 | 003376 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 349,514.26 |
| 10/12/09 | 003377 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 451.20 | 349,063.06 |
| 10/12/09 | 003378 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 1,003.95 | 348,059.11 |
| 10/12/09 | 003379 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,371.70 | 345,687.41 |
| 10/12/09 | 003380 | WILLIE HARRIS | PRIORITY WAGE CLAIM | 2690-000 | | 16.76 | 345,670.65 |

| | | | Page Subtotals | | 383,621.48 | 78,697.51 | |

FORM 2

Page: 37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 05/08/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/12/09 | 003381 | MALCOLM SMITH | PRIORITY WAGE CLAIM | 2690-000 | | 217.88 | 345,452.77 |
| 10/12/09 | 003382 | JASON HUETT | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 824.91 | 344,627.86 |
| 10/12/09 | 003383 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 200.00 | 344,427.86 |
| 10/12/09 | 003384 | PROTECTIVE SERVICES | SECURITY SERVICES | 2690-000 | | 3,808.00 | 340,619.86 |
| 10/12/09 | 003385 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 337,763.86 |
| 10/12/09 | 003386 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 335,693.38 |
| 10/12/09 | 003387 | CENTRAL MAINE POWER 5140068445014 | UTILITY SERVICE | 2690-000 | | 7,663.84 | 328,029.54 |
| 10/12/09 | 003388 | PPL ELECTRIC UTILITIES | UTILITY SERVICE | 2690-000 | | 21,416.84 | 306,612.70 |
| * 10/12/09 | 003389 | CITY OF DANVILLE WATER 0045056167-00150423 | UTILITY SERVICE | 2690-003 | | 16,995.97 | 289,616.73 |
| 10/12/09 | 003390 | TOWN OF LISBON | UTILITY SERVICE | 2690-000 | | 292.10 | 289,324.63 |
| 10/12/09 | 003391 | CATERPILLAR FINANCIAL SERVICES CORP. #392424 (930G) | PLANT COSTS | 2690-000 | | 2,964.51 | 286,360.12 |
| 10/12/09 | 003392 | ONE COMMUNICATIONS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 621.46 | 285,738.66 |
| 10/12/09 | 003393 | EQUIVOICE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 2,275.00 | 283,463.66 |
| 10/12/09 | 003394 | CIMCO 00035347 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,405.93 | 282,057.73 |
| 10/12/09 | 003395 | CIMCO 00035349 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 136.68 | 281,921.05 |
| 10/12/09 | 003396 | MX LOGIC | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 41.25 | 281,879.80 |
| 10/13/09 | 003397 | BARRY A. CHATZ, TRUSTEE | TRUSTEE COMPENSATION | 2100-000 | | 50,000.00 | 231,879.80 |
| 10/13/09 | 003398 | BARRY A. CHATZ, TRUSTEE | REIMBURSEMENT FOR EXPENSES TO REIMBURSE FOR COSTS OF OPERATING CHAPTER 7 BUSINESS | 2690-000 | | 478.08 | 231,401.72 |
| 10/13/09 | 003399 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | 3991-000 | | 82,251.25 | 149,150.47 |
| 10/13/09 | 003400 | DEVELOPMENT SPECIALISTS, INC. | REIMBURSEMENT FOR EXPENSES | 3732-000 | | 1,773.15 | 147,377.32 |
| 10/15/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,100,000.00 | | 1,247,377.32 |
| 10/15/09 | 003401 | Bank of America | SECURED CLAIM | 4210-000 | | 1,100,000.00 | 147,377.32 |
| 10/21/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 34,059.52 | | 181,436.84 |
| 10/21/09 | 003402 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 178,698.84 |

Page Subtotals  1,134,059.52  1,301,031.33

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 42)*

Ver: 17.05d

FORM 2

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/21/09 | 003403 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 176,442.84 |
| 10/21/09 | 003404 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 174,497.84 |
| 10/21/09 | 003405 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 172,710.84 |
| 10/21/09 | 003406 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 170,818.84 |
| 10/21/09 | 003407 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 169,243.84 |
| 10/21/09 | 003408 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 165,658.84 |
| 10/21/09 | 003409 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 163,237.84 |
| 10/21/09 | 003410 | TON MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 160,816.84 |
| 10/21/09 | 003411 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 993.80 | 159,823.04 |
| 10/21/09 | 003412 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 1,473.46 | 158,349.58 |
| 10/21/09 | 003413 | MALCOLM SMITH | PRIORITY WAGE CLAIM | 2690-000 | | 628.50 | 157,721.08 |
| 10/21/09 | 003414 | JASON HUETT | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 632.38 | 157,088.70 |
| 10/21/09 | 003415 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 153,280.70 |
| 10/21/09 | 003416 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 150,424.70 |
| 10/21/09 | 003417 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 148,354.22 |
| 10/21/09 | 003418 | VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 976.90 | 147,377.32 |
| * 10/22/09 | 003307 | WILLIE HARRIS | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -268.16 | 147,645.48 |
| 10/22/09 | 003419 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | 3210-000 | | 142,225.50 | 5,419.98 |
| 10/22/09 | 003420 | FREEBORN & PETERS, LLP | REIMBURSEMENT FOR EXPENSES | 3220-000 | | 2,011.28 | 3,408.70 |
| 10/26/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 88,811.36 | | 92,220.06 |
| 10/26/09 | 003421 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 1,369.00 | 90,851.06 |
| 10/26/09 | 003422 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 88,595.06 |
| 10/26/09 | 003423 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 86,650.06 |
| 10/26/09 | 003424 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 893.50 | 85,756.56 |
| 10/26/09 | 003425 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 946.00 | 84,810.56 |
| 10/26/09 | 003426 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 83,235.56 |
| 10/26/09 | 003427 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 1,210.50 | 82,025.06 |
| 10/26/09 | 003428 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 1,210.50 | 80,814.56 |

| | | |
|---|---|---|
| Page Subtotals | 88,811.36 | 186,695.64 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 39

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/26/09 | 003429 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 1,083.27 | 79,731.29 |
| 10/26/09 | 003430 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 943.56 | 78,787.73 |
| 10/26/09 | 003431 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,007.72 | 76,780.01 |
| 10/26/09 | 003432 | WILLIE HARRIS | PRIORITY WAGE CLAIM | 2690-000 | | 268.16 | 76,511.85 |
| 10/26/09 | 003433 | BUNNIE SYLVE | PRIORITY WAGE CLAIM | 2690-000 | | 211.60 | 76,300.25 |
| 10/26/09 | 003434 | MALCOLM SMITH | PRIORITY WAGE CLAIM | 2690-000 | | 527.94 | 75,772.31 |
| 10/26/09 | 003435 | FIRST INSURANCE FUNDING 0129700011080566 | INSURANCE PREMIUM | 2690-000 | | 42,372.31 | 33,400.00 |
| 10/26/09 | 003436 | FIRST INSURANCE FUNDING 0129700011011114 | INSURANCE PREMIUM | 2690-000 | | 3,287.68 | 30,112.32 |
| 10/26/09 | 003437 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 26,304.32 |
| 10/26/09 | 003438 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 23,448.32 |
| 10/26/09 | 003439 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 21,377.84 |
| 10/26/09 | 003440 | CENTRAL MAINE POWER 5140188457014 | UTILITY SERVICE | 2690-000 | | 10.47 | 21,367.37 |
| 10/26/09 | 003441 | CITY OF DANVILLE ELECTRIC 0045056167-001540423 | UTILITY SERVICE | 2690-000 | | 663.37 | 20,704.00 |
| 10/26/09 | 003442 | KEYSTONE MOBILE SHREDDING, INC. | COSTS TO OPERATE BUSINESS | 2690-000 | | 144.00 | 20,560.00 |
| 10/26/09 | 003443 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | COSTS TO OPERATE BUSINESS | 2690-000 | | 66.00 | 20,494.00 |
| 10/26/09 | 003444 | AT&T WIRELESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 3,364.69 | 17,129.31 |
| 10/26/09 | 003445 | MERIT SOLUTIONS | COSTS TO OPERATE BUSINESS | 2690-000 | | 1,150.00 | 15,979.31 |
| 10/26/09 | 003446 | ONE MORE THING ABOUT MANAGEMENT ADVISORS, INC. | COSTS TO OPERATE BUSINESS | 2690-000 | | 440.00 | 15,539.31 |
| 10/26/09 | 003447 | WESTERN EXPRESS | COSTS TO OPERATE BUSINESS | 2690-000 | | 12,130.61 | 3,408.70 |
| * 10/27/09 | 003389 | CITY OF DANVILLE WATER 0045056167-00150423 | UTILITY SERVICE | 2690-003 | | -16,995.97 | 20,404.67 |
| 10/27/09 | 003448 | LLOYD REED | REFUND | 5400-000 | | 918.68 | 19,485.99 |

Page Subtotals  0.00  61,328.57

FORM 2

Page:    40

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 230 FERRY ROAD LISBON FALLS, ME 04250 | | | | | |
| 10/27/09 | 003449 | JOSEPH DONAHOE 2385 MOUNT VERNON AVENUE EXPORT, PA 15632 | REFUND | 5400-000 | | 2,221.56 | 17,264.43 |
| 10/27/09 | 003450 | GUY BURK 6806 ESTADOS DRIVE PARKER, TX 75002 | REFUND | 5400-000 | | 551.26 | 16,713.17 |
| 10/27/09 | 003451 | DAVID HITCH 13914 OAKBROOK DRIVE CLEVELAND, OH 44133 | REFUND | 5400-000 | | 300.20 | 16,412.97 |
| 10/27/09 | 003452 | MICHAEL WIECZOREK 6 NORTH HARBOR DRIVE GRASONVILLE, MD 21638 | REFUND | 5400-000 | | 1,722.64 | 14,690.33 |
| 10/27/09 | 003453 | KIM ROENTVED 12619 W 65 TERRACE SHAWNEE, KS 66217 | REFUND | 5400-000 | | 430.66 | 14,259.67 |
| 10/27/09 | 003454 | LORNA WINSLOW 599 RIVER ROAD TOPSHAM, ME 04086 | REFUND | 5400-000 | | 74.36 | 14,185.31 |
| 10/27/09 | 003455 | ROBERT VARNEY 431 NORTH 10TH STREET LEWISBURG, PA 17864 | REFUND | 5400-000 | | 1,623.66 | 12,561.65 |
| 10/27/09 | 003456 | JOHN BORIS 71 FERRY HILL ROAD PORT TREVORTON, PA 17864 | REFUND | 5400-000 | | 824.28 | 11,737.37 |
| 10/27/09 | 003457 | ROBERT KAYE P.O. BOX 7498 BUFFALO GROVE, IL 60089 | REFUND | 5400-000 | | 684.54 | 11,052.83 |
| 10/27/09 | 003458 | ERIC SCHRADER | REFUND | 5400-000 | | 524.94 | 10,527.89 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 8,958.10 |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 45)*

Ver: 17.05d

Page: 41

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 246 WATSON DRIVE NORTHUMBERLAND, PA 17857 | | | | | |
| 10/27/09 | 003459 | CHARLES KOWALCHICK SR P.O. BOX 277 ELYSBURG, PA 17824 | REFUND | 5400-000 | | 524.94 | 10,002.95 |
| 10/27/09 | 003460 | JENEE HOLUB 1292 MT. PLEASANT ROAD SUNBURY, PA 17801 | REFUND | 5400-000 | | 2,039.48 | 7,963.47 |
| 10/27/09 | 003461 | RICHARD ADAMS 1407 WEST WALNUT STREET COAL TOWNSHIP, PA 17866 | REFUND | 5400-000 | | 1,499.84 | 6,463.63 |
| 11/02/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 42,291.44 | | 48,755.07 |
| 11/02/09 | 003462 | WILL GRUPENHOFF 3271 CELINDA DRIVE CARLSBAD, CA 92008 | PRIORITY WAGE CLAIM | 2690-000 | | 1,369.00 | 47,386.07 |
| 11/02/09 | 003463 | TRACEY CLATTERBUCK 169 SAMUEL ROAD DANVILLE, VA 24540 | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 45,130.07 |
| 11/02/09 | 003464 | STEVE HEALY 11 CANTERBURY LANE TURNER, ME 04282 | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 43,185.07 |
| 11/02/09 | 003465 | AARON CHASE 292 AVENUE ROAD WALES, ME 04280 | PRIORITY WAGE CLAIM | 2690-000 | | 893.50 | 42,291.57 |
| 11/02/09 | 003466 | JOHN SILVESTRI 4 FAITH STREET LISBON FALLS, ME 04252 | PRIORITY WAGE CLAIM | 2690-000 | | 946.00 | 41,345.57 |
| 11/02/09 | 003467 | LISA ROGERS 4917 NORTH OCONTO AVENUE HARWOOD HEIGHTS, IL 60706 | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 39,770.57 |
| | | | Page Subtotals | | 42,291.44 | 13,048.76 | |

Ver: 17.05d

FORM 2

Page: 42

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/09 | 003468 | DANA SPURGEON<br>8803 WALTHAM FOREST COURT<br>WAXHAW, NC 28173 | PRIORITY WAGE CLAIM | 2690-000 | | 1,210.50 | 38,560.07 |
| 11/02/09 | 003469 | TOM MARTINELLI<br>333 DRIFTWOOD CIRCLE<br>LAFAYETTE, CO 80026 | PRIORITY WAGE CLAIM | 2690-000 | | 1,210.50 | 37,349.57 |
| 11/02/09 | 003470 | HOLLY WILLIAMS<br>122 LINDA COURT<br>GRETNA, LA 70053 | PRIORITY WAGE CLAIM | 2690-000 | | 943.56 | 36,406.01 |
| 11/02/09 | 003471 | AJILON PROFESSIONAL STAFFING<br>1 PARKWAY NORTH BOULDVARD<br>SUITE 500S<br>DEERFIELD, IL 60015 | PRIORITY WAGE CLAIM | 2690-000 | | 2,225.02 | 34,180.99 |
| 11/02/09 | 003472 | BUNNIE SYLVE<br>P.O. BOX 870518<br>NEW ORLEANS, LA 70187 | PRIORITY WAGE CLAIM | 2690-000 | | 589.56 | 33,591.43 |
| 11/02/09 | 003473 | WILLIAM LEHMAN<br>141 KING STREET<br>NORTHUMBERLAND, PA 17857 | PRIORITY WAGE CLAIM | 2690-000 | | 37.14 | 33,554.29 |
| 11/02/09 | 003474 | MALCOLM SMITH<br>3728 CLOVER LANE<br>HARVEY, LA 70058 | PRIORITY WAGE CLAIM | 2690-000 | | 628.50 | 32,925.79 |
| 11/02/09 | 003475 | KENNETH TAYLOR<br>4321 LIZABETH DRIVE<br>MARRERO, LA 70072 | PRIORITY WAGE CLAIM | 2690-000 | | 67.04 | 32,858.75 |
| 11/02/09 | 003476 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 29,050.75 |
| 11/02/09 | 003477 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 26,194.75 |
| 11/02/09 | 003478 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 24,124.27 |
| 11/02/09 | 003479 | CENTRAL MAINE POWER<br>5140068445014 | UTILITY SERVICE | 2690-000 | | 237.07 | 23,887.20 |

| | | | | | Page Subtotals | 0.00 | 15,883.37 |

Page: 43

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 05/08/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/09 | 003480 | P.O. BOX 1084<br>AUGUSTA, ME 04332-1084<br>UNITIL<br>50169635003646 | UTILITY SERVICE | 2690-000 | | 230.81 | 23,656.39 |
| 11/02/09 | 003481 | P.O. BOX 981010<br>BOSTON, MA 02298-1010<br>P.M. ASSOCIATES | PLANT COSTS | 2690-000 | | 55.00 | 23,601.39 |
| 11/02/09 | 003482 | P.O. BOX 786<br>SPRING HOUSE, PA 19477<br>ACC BUSINESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 512.25 | 23,089.14 |
| * 11/02/09 | 003483 | P.O. BOX 660720<br>DALLAS, TX 75266-0720<br>VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-004 | | 931.70 | 22,157.44 |
| 11/02/09 | 003484 | P.O. BOX 660720<br>DALLAS, TX 75266-0720<br>NORTHFIELD PLAZA<br>ONE NORTHFIELD PLAZA<br>SUITE 300<br>NORTHFIELD, IL 60093 | LEASE PAYMENTS | 2690-000 | | 5,300.00 | 16,857.44 |
| 11/02/09 | 003485 | MICROSYSTEMS DEVELOPMENT<br>35 W 755 BONCOSKY ROAD<br>BUILDING 1<br>WEST DUNDEE, IL 60118 | COSTS TO OPERATE BUSINESS | 2690-000 | | 802.50 | 16,054.94 |
| 11/02/09 | 003486 | MICROSYSTEMS DEVELOPMENT<br>35 W 755 BONCOSKY ROAD<br>BUILDING 1<br>WEST DUNDEE, IL 60118 | COSTS TO OPERATE BUSINESS | 2690-000 | | 9,150.00 | 6,904.94 |
| 11/02/09 | 003487 | NORTHERN INDUSTRIAL SALES, LLC<br>12 NORTH HIGH STREET<br>BRIDGTON, ME 04009-1125 | COSTS TO OPERATE BUSINESS | 2690-000 | | 385.88 | 6,519.06 |

| | | | | Page Subtotals | 0.00 | 17,368.14 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 48)*

Ver: 17.05d

FORM 2

Page: 44

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 05/08/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/09 | 003488 | HOLLY WILLIAMS 122 LINDA COURT GRETNA, LA 70053 | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 55.43 | 6,463.63 |
| 11/12/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 34,442.61 | | 40,906.24 |
| 11/12/09 | 003489 | WILL GRUPENHOFF 3271 CELINDA DRIVE CARLSBAD, CA 92008 | PRIORITY WAGE CLAIM | 2690-000 | | 1,369.00 | 39,537.24 |
| 11/12/09 | 003490 | TRACEY CLATTERBUCK 169 SAMUEL ROAD DANVILLE, VA 24540 | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 37,281.24 |
| 11/12/09 | 003491 | STEVE HEALY 11 CANTERBURY LANE TURNER, ME 04282 | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 35,336.24 |
| 11/12/09 | 003492 | AARON CHASE 292 AVENUE ROAD WALES, ME 04280 | PRIORITY WAGE CLAIM | 2690-000 | | 894.00 | 34,442.24 |
| 11/12/09 | 003493 | JOHN SILVESTRI 4 FAITH STREET LISBON FALLS, ME 04252 | PRIORITY WAGE CLAIM | 2690-000 | | 946.00 | 33,496.24 |
| 11/12/09 | 003494 | LISA ROGERS 4917 NORTH OCONTO AVENUE HARWOOD HEIGHTS, IL 60704 | PRIORITY WAGE CLAIM | 2690-000 | | 400.00 | 33,096.24 |
| 11/12/09 | 003495 | DANA SPURGEON 8803 WALTHAM FOREST COURT WAXHAW, NC 28173 | PRIORITY WAGE CLAIM | 2690-000 | | 1,211.00 | 31,885.24 |
| 11/12/09 | 003496 | TOM MARTINELLI 333 DRIFTWOOD CIRCLE LAFAYETTE, CO 80026 | PRIORITY WAGE CLAIM | 2690-000 | | 1,211.00 | 30,674.24 |
| 11/12/09 | 003497 | HOLLY WILLIAMS 122 LINDA COURT | PRIORITY WAGE CLAIM | 2690-000 | | 913.41 | 29,760.83 |

Page Subtotals     34,442.61     11,200.84

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942 BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 05/08/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GRETNA, LA 70053 | | | | | |
| 11/12/09 | 003498 | WILLIAM LEHMAN<br>141 KING STREET<br>NORTHUMBERLAND, PA 17857 | PRIORITY WAGE CLAIM | 2690-000 | | 46.43 | 29,714.40 |
| 11/12/09 | 003499 | KENNETH TAYLOR<br>4321 LIZABETH DRIVE<br>MARRERO, LA 70072 | PRIORITY WAGE CLAIM | 2690-000 | | 318.44 | 29,395.96 |
| 11/12/09 | 003500 | LEO FONSECA, JR.<br>24 SARAH STREET<br>WAGGAMAN, LA 70094 | PRIORITY WAGE CLAIM | 2690-000 | | 175.98 | 29,219.98 |
| 11/12/09 | 003501 | CHERI JERNS<br>706 POPLAR ROAD<br>CENTREVILLE, MD 21617 | PRIORITY WAGE CLAIM | 2690-000 | | 162.50 | 29,057.48 |
| 11/12/09 | 003502 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 25,249.48 |
| 11/12/09 | 003503 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 22,393.48 |
| 11/12/09 | 003504 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 20,323.00 |
| 11/12/09 | 003505 | CENTRAL MAINE POWER<br>5140188457014<br>P.O. BOX 1084<br>AUGUSTA, ME 04332-1084 | UTILITY SERVICE | 2690-000 | | 9,462.48 | 10,860.52 |
| * 11/12/09 | 003506 | LISBON WATER DEPT.<br>639 LISBON STREET<br>LISBON FALLS, ME 04252 | UTILITY SERVICE | 2690-004 | | 357.86 | 10,502.66 |
| 11/12/09 | 003507 | DEPT. OF ENVIRONMENTAL PROTECTION<br>NATURAL RESOURCES SERVICE CENTER<br>ATTN:  MIAGHAN FOSTER<br>155 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0155 | PLANT COSTS | 2690-000 | | 355.14 | 10,147.52 |
| 11/12/09 | 003508 | YARD & HOME CARE GIANT, INC.<br>ATTN:  JIM BEAL | PLANT COSTS | 2690-000 | | 2,055.00 | 8,092.52 |

| | | | Page Subtotals | | 0.00 | 21,668.31 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 50)*

Ver: 17.05d

FORM 2

Page:   46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 05/08/14 | |

| | | |
|---|---|---|
| Trustee Name: | BARRY A. CHATZ | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******9942  BofA - Checking Account | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 15 DAVIS STREET | | | | | |
| | | | LISBON FALLS, ME 04252 | | | | | |
| | 11/12/09 | 003509 | SHRED IT NEW ORLEANS | PLANT COSTS | 2690-000 | | 1,008.00 | 7,084.52 |
| | | | 110 WIDGEON DRIVE, SUITE 100 | | | | | |
| | | | ST. ROSE, LA 70087 | | | | | |
| | 11/12/09 | 003510 | ONE COMMUNICATIONS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 620.89 | 6,463.63 |
| | 11/17/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 215,413.21 | | 221,876.84 |
| | 11/17/09 | 003511 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | 3731-000 | | 38,194.42 | 183,682.42 |
| | 11/17/09 | 003512 | DEVELOPMENT SPECIALISTS, INC. | REIMBURSEMENT FOR EXPENSES | 3732-000 | | 1,805.58 | 181,876.84 |
| | 11/17/09 | 003513 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | 3210-000 | | 148,554.50 | 33,322.34 |
| | 11/17/09 | 003514 | FREEBORN & PETERS LLP | REIMBURSEMENT FOR EXPENSES | 3220-000 | | 4,695.05 | 28,627.29 |
| | 11/17/09 | 003515 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 1,369.00 | 27,258.29 |
| | 11/17/09 | 003516 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 25,002.29 |
| | 11/17/09 | 003517 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 23,057.29 |
| | 11/17/09 | 003518 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 894.00 | 22,163.29 |
| * | 11/17/09 | 003519 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-003 | | 894.00 | 21,269.29 |
| * | 11/17/09 | 003519 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-003 | | -894.00 | 22,163.29 |
| | | | | INCORRECT AMOUNT ENTERED - REPLACED | | | | |
| | | | | BY CORRECTED CHECK #3527 | | | | |
| | 11/17/09 | 003520 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 1,211.00 | 20,952.29 |
| | 11/17/09 | 003521 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 1,211.00 | 19,741.29 |
| | 11/17/09 | 003522 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 964.88 | 18,776.41 |
| | 11/17/09 | 003523 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 14,968.41 |
| | 11/17/09 | 003524 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 12,112.41 |
| | 11/17/09 | 003525 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 10,041.93 |
| | 11/17/09 | 003526 | WILLIAMSPORT MOVING COMP., INC. | PLANT COSTS | 2690-000 | | 2,632.30 | 7,409.63 |
| | | | 3340 WAHOO DRIVE | | | | | |
| | | | WILLIAMSPORT, PA 17701 | | | | | |
| | 11/17/09 | 003527 | JOHN SILVESTRI | PRIORITY CLAIM | 2690-000 | | 946.00 | 6,463.63 |

Page Subtotals   215,413.21   217,042.10

FORM 2

Page: 47

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/23/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 41,498.94 | | 47,962.57 |
| | 11/23/09 | 003528 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 1,369.00 | 46,593.57 |
| | 11/23/09 | 003529 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 902.00 | 45,691.57 |
| | 11/23/09 | 003530 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 778.00 | 44,913.57 |
| | 11/23/09 | 003531 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 358.00 | 44,555.57 |
| | 11/23/09 | 003532 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 378.00 | 44,177.57 |
| | 11/23/09 | 003533 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 484.00 | 43,693.57 |
| | 11/23/09 | 003534 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 484.00 | 43,209.57 |
| | 11/23/09 | 003535 | RYAN DASALLA | PRIORITY WAGE CLAIM | 2690-000 | | 450.00 | 42,759.57 |
| | 11/23/09 | 003536 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 38,951.57 |
| * | 11/23/09 | 003537 | ACE DETECTIVE | SECURITY SERVICES | 2690-003 | | 2,856.00 | 36,095.57 |
| | 11/23/09 | 003538 | PPL (SUNBURY ELECTRIC) | PLANT COSTS | 2690-000 | | 15,298.57 | 20,797.00 |
| * | 11/23/09 | 003539 | CENTRAL MAINE POWER | UTILITY SERVICE | 2690-004 | | 9,462.48 | 11,334.52 |
| * | 11/23/09 | 003540 | PA DEPT. OF ENVIRONMENTAL PROTECTION STORAGE TANK REGISTRATION | PLANT COSTS | 2690-004 | | 250.00 | 11,084.52 |
| | 11/23/09 | 003541 | MICHAEL WIECZOREK | LITIGATION SETTLEMENT | 2990-000 | | 4,000.00 | 7,084.52 |
| | 11/23/09 | 003542 | ONE COMMUNICATION | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 620.89 | 6,463.63 |
| | 12/02/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 114,501.73 | | 120,965.36 |
| * | 12/02/09 | 003537 | ACE DETECTIVE | SECURITY SERVICES FINAL PRO RATED STATEMENT TO BE ISSUED | 2690-003 | | -2,856.00 | 123,821.36 |
| | 12/02/09 | 003543 | JASON HUETT | RETENTION PAYMENT | 6990-000 | | 25,000.00 | 98,821.36 |
| | 12/02/09 | 003544 | WILL GRUPENHOFF | RETENTION PAYMENT | 6990-000 | | 15,000.00 | 83,821.36 |
| | 12/02/09 | 003545 | TOM MARTINELLI | RETENTION PAYMENT | 6990-000 | | 10,000.00 | 73,821.36 |
| | 12/02/09 | 003546 | DANA SPURGEON | RETENTION PAYMENT | 6990-000 | | 10,000.00 | 63,821.36 |
| | 12/02/09 | 003547 | ACE DETECTIVE & SECURITY AGENCY, INC. | SECURITY SERVICES | 2690-000 | | 1,632.00 | 62,189.36 |
| | 12/02/09 | 003548 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 58,381.36 |
| | 12/02/09 | 003549 | ACC BUSINESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 514.90 | 57,866.46 |
| | 12/02/09 | 003550 | AT&T | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 628.22 | 57,238.24 |
| | 12/02/09 | 003551 | CITY OF DANVILLE | UTILITY SERVICE | 2690-000 | | 374.29 | 56,863.95 |

| | Page Subtotals | 156,000.67 | 105,600.35 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942 BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/02/09 | 003552 | FIRST PIEDMONT | PLANT COSTS | 2690-000 | | 436.25 | 56,427.70 |
| 12/02/09 | 003553 | EQUIVOICE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 2,275.00 | 54,152.70 |
| 12/02/09 | 003554 | CIMCO | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,381.03 | 52,771.67 |
| 12/02/09 | 003555 | IWS GAS AND SUPPLY | UTILITY SERVICE | 2690-000 | | 24.34 | 52,747.33 |
| 12/02/09 | 003556 | FIRST INSURANCE FUNDING | INSURANCE PREMIUM | 2690-000 | | 42,372.31 | 10,375.02 |
| 12/02/09 | 003557 | VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,055.39 | 9,319.63 |
| * 12/07/09 | 003539 | CENTRAL MAINE POWER | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -9,462.48 | 18,782.11 |
| 12/08/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 24,747.85 | | 43,529.96 |
| 12/08/09 | 003558 | JASON HUETT 610 ROUTE 12A PLAINFIELD, NH  03781 | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 550.00 | 42,979.96 |
| 12/08/09 | 003559 | LATIMORE BRUNS P.O. BOX 51177 CHICAGO, IL  60651 | SECURITY SERVICES | 2690-000 | | 540.00 | 42,439.96 |
| 12/08/09 | 003560 | PROTECTIVE SERVICES INCORPORATED 460 MARKET STREET, SUITE 109 WILLIAMSPORT, PA  17701 | SECURITY SERVICES | 2690-000 | | 864.00 | 41,575.96 |
| 12/08/09 | 003561 | MICROSYSTEMS DEVELOPMENT 35 W 755 BONCOSKY ROAD BUILDING 1 WEST DUNDEE, IL  60118 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,250.00 | 40,325.96 |
| 12/08/09 | 003562 | IRON MOUNTAIN P.O. BOX 27128 NEW YORK, NY  10087-7128 | PLANT COSTS | 2690-000 | | 9,859.45 | 30,466.51 |
| 12/08/09 | 003563 | UNITIL ME P.O. BOX 981010 BOSTON, MA  02298-1010 | UTILITY SERVICE ACCOUNT NO. 5016963-50003646 | 2690-000 | | 230.81 | 30,235.70 |
| 12/08/09 | 003564 | APAC ATLANTIC, INC. | PLANT COSTS | 2690-000 | | 913.80 | 29,321.90 |
| | | | Page Subtotals | | 24,747.85 | 52,289.90 | |

Page:   49

FOR Mar

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        09-12200
Case Name:   KNIGHT-CELOTEX, LLC

Taxpayer ID No:  *******7875
For Period Ending: 05/08/14

Trustee Name:          BARRY A. CHATZ
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #:  *******9942  BofA - Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ASHEVILLE DIVISION<br>P.O. BOX 198572<br>ATLANTA, GA 30384-8572 | CUSTOMER NO. 243643 | | | | |
| 12/08/09 | 003565 | A.S. PUGH, INC.<br>408 N. MAIN STREET<br>DANVILLE, VA 24540 | PLANT COSTS | 2690-000 | | 7,283.39 | 22,038.51 |
| 12/08/09 | 003566 | MORAN INDUSTRIES, INC.<br>P.O. BOX 295<br>WATSONTOWN, PA 17777-0295 | PLANT COSTS | 2690-000 | | 2,700.00 | 19,338.51 |
| 12/08/09 | 003567 | CITY OF DANVILLE<br>DIVISION OF CENTRAL COLLECTIONS<br>P.O. BOX 3308<br>DANVILLE, VA 24543-3308 | UTILITY SERVICE<br>ACCOUNT NO. 0045056167-00150423 | 2690-000 | | 152.69 | 19,185.82 |
| 12/08/09 | 003568 | PURCHASE POWER<br>P.O. BOX 856042<br>LOUISVILLE, KY 40285-6042 | PLANT COSTS<br>ACCOUNT NO. 8000-9000-0423-2413 | 2690-000 | | 39.00 | 19,146.82 |
| 12/08/09 | 003569 | PURCHASE POWER<br>P.O. OBX 856042<br>LOUISVILLE, KY 40285-6042 | PLANT COSTS<br>ACCOUNT NO. 8000-9000-0180-9023 | 2690-000 | | 364.71 | 18,782.11 |
| 12/15/09 | | Transfer from Acct #*******9984 | Bank Funds Transfer | 9999-000 | 4,012,046.83 | | 4,030,828.94 |
| 12/15/09 | 003570 | BANK OF AMERICA | SECURED CLAIM | 4210-000 | | 3,900,000.00 | 130,828.94 |
| * 12/15/09 | 003571 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | | | 31,314.46 | 99,514.48 |
| | | | Fees          31,102.50 | 3731-004 | | | |
| | | | Expenses        211.96 | 3732-004 | | | |
| 12/15/09 | 003572 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | 80,732.37 | 18,782.11 |
| | | | Fees          80,050.00 | 3210-000 | | | |
| | | | Expenses        682.37 | 3220-000 | | | |
| 12/15/09 | 003573 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 400.00 | 18,382.11 |
| 12/15/09 | 003574 | PROTECTIVE SERVICES, INCORPORATED | SECURITY SERVICES | 2690-000 | | 1,728.00 | 16,654.11 |

Page Subtotals        4,012,046.83      4,024,714.62

LFORM24

Ver: 17.05d

FORM 2

Page:   50

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/15/09 | 003575 | MUNICIPAL AUTHORITY OF CITY OF SUNBURY | PLANT COSTS | 2690-000 | | 9,131.90 | 7,522.21 |
| | 12/22/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 60,087.52 | | 67,609.73 |
| * | 12/22/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-003 | 60,087.52 | | 127,697.25 |
| * | 12/22/09 | | Reverses Transfer on 12/22/09 | Bank Funds Transfer | 9999-003 | -60,087.52 | | 67,609.73 |
| | | | | Mistakenly transferred duplicate amount | | | | |
| | 12/22/09 | 003576 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 77.19 | 67,532.54 |
| | 12/22/09 | 003577 | HOLLY WILLIAMS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 67.50 | 67,465.04 |
| | 12/22/09 | 003578 | MALCOLM SMITH | PRIORITY WAGE CLAIM | 2690-000 | | 318.44 | 67,146.60 |
| * | 12/22/09 | 003579 | HUB INTERNATIONAL LIMITED | INSURANCE PREMIUM | 2690-003 | | 33,907.00 | 33,239.60 |
| | 12/22/09 | 003580 | PPL ELECTRIC UTILITIES | UTILITY SERVICE | 2690-000 | | 15,892.77 | 17,346.83 |
| | 12/22/09 | 003581 | DELMARVA POWER | UTILITY SERVICE | 2690-000 | | 21.54 | 17,325.29 |
| | 12/22/09 | 003582 | CITY OF DANVILLE, VA DEPT. OF UTILITIES | UTILITY SERVICE | 2690-000 | | 6,160.15 | 11,165.14 |
| | 12/22/09 | 003583 | INDUSTRIAL WELDING SUPPLY | PLANT COSTS | 2690-000 | | 24.08 | 11,141.06 |
| | 12/22/09 | 003584 | CIMCO COMMUNICATIONS, INC. | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,343.85 | 9,797.21 |
| | 12/22/09 | 003585 | EQUIVOICE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 2,275.00 | 7,522.21 |
| | 01/12/10 | | Transfer from Acct #*******9984 | Transfer In From MMA Account | 9999-000 | 572,806.57 | | 580,328.78 |
| * | 01/12/10 | 003571 | DEVELOPMENT SPECIALISTS, INC. | Stop Payment Reversal | | | -31,314.46 | 611,643.24 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| | | | | Fees          (    31,102.50 ) | 3731-004 | | | |
| | | | | Expenses      (    211.96 ) | 3732-004 | | | |
| | 01/12/10 | 003586 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | | | 31,314.46 | 580,328.78 |
| | | | | Fees          31,102.50 | 3991-000 | | | |
| | | | | Expenses      211.96 | 3992-000 | | | |
| | 01/12/10 | 003587 | BARRY A. CHATZ, TRUSTEE | TRUSTEE COMPENSATION | | | 175,247.16 | 405,081.62 |
| | | | | Fees          175,000.00 | 2100-000 | | | |
| | | | | Expenses      247.16 | 2200-000 | | | |
| | 01/12/10 | 003588 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | 106,477.96 | 298,603.66 |
| | | | | Fees          103,613.50 | 3210-000 | | | |

| | Page Subtotals | 632,894.09 | 350,944.54 | |
|---|---|---|---|---|

Ver: 17.05d

LFORM24

FORM 2    Page: 51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 05/08/14 | |

| | | |
|---|---|---|
| Trustee Name: | BARRY A. CHATZ | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******9942  BofA - Checking Account | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses | 2,864.46 | 3220-000 | | | |
| 01/15/10 | | Transfer to Acct #*******9939 | Bank Funds Transfer | | 9999-000 | | 312,090.88 | -13,487.22 |
| 01/21/10 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | | 9999-000 | 25,612.61 | | 12,125.39 |
| 01/21/10 | 003589 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | | 3991-000 | | 20,019.53 | -7,894.14 |
| 01/21/10 | 003590 | UNITEL | UTILITY SERVICE | | 2690-000 | | 230.81 | -8,124.95 |
| 01/21/10 | 003591 | DEL MARVA | UTILITY SERVICE | | 2690-000 | | 21.54 | -8,146.49 |
| * 01/21/10 | 003592 | IRON MOUNTAIN | COSTS TO OPERATE BUSINESS | | 2690-004 | | 3,515.73 | -11,662.22 |
| 01/21/10 | 003593 | MERIT | COSTS TO OPERATE BUSINESS | | 2690-000 | | 1,150.00 | -12,812.22 |
| 01/21/10 | 003594 | LISA ROGERS | PRIORITY WAGE CLAIM | | 2690-000 | | 675.00 | -13,487.22 |
| * 01/25/10 | 003579 | HUB INTERNATIONAL LIMITED | INSURANCE PREMIUM | | 2690-003 | | -33,907.00 | 20,419.78 |
| | | | Void check per Fred Caruso email 1-25-10 | | | | | |
| 02/02/10 | 003595 | PPL Electric Utilities | UTILITY SERVICE | | 2690-000 | | 17,601.77 | 2,818.01 |
| * 02/02/10 | 003596 | CERIDIAN | PAYROLL FEES | | 2690-004 | | 4,828.07 | -2,010.06 |
| 02/02/10 | 003597 | WILL GRUPENHOFF | COMMISSIONS | | 2690-000 | | 1,325.45 | -3,335.51 |
| 02/02/10 | 003598 | CATERPILLAR FINANCIAL | LEASE PAYMENTS | | 2690-000 | | 2,984.51 | -6,320.02 |
| 02/12/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | | 9999-000 | 20,000.00 | | 13,679.98 |
| 02/12/10 | 003599 | GREEN RECLAMATION GROUP | REFUND | | 2990-000 | | 20,000.00 | -6,320.02 |
| 02/22/10 | 003600 | LISA ROGERS | PRIORITY WAGE CLAIM | | 2690-000 | | 551.76 | -6,871.78 |
| 02/24/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | | 9999-000 | 920,722.90 | | 913,851.12 |
| 02/24/10 | 003601 | Bank of America, N.A. | SECURED CLAIM | | 4210-000 | | 900,000.00 | 13,851.12 |
| 02/24/10 | 003602 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | | | | 20,722.90 | -6,871.78 |
| | | | Fees | 20,680.00 | 3991-000 | | | |
| | | | Expenses | 42.90 | 3992-000 | | | |
| 03/02/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | | 9999-000 | 77,185.82 | | 70,314.04 |
| 03/02/10 | 003603 | AT&T | COMMUNICATIONS INFRASTRUCTURE | | 2690-000 | | 7,469.49 | 62,844.55 |
| 03/02/10 | 003604 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | | 3210-000 | | 69,548.50 | -6,703.95 |
| 03/02/10 | 003605 | FREEBORN & PETERS | REIMBURSEMENT FOR EXPENSES | | 3220-000 | | 167.83 | -6,871.78 |
| 03/08/10 | | Transfer from Acct #*******9939 | TRANSFER TO WRITE CHECKS | | 9999-000 | 6,871.78 | | 0.00 |
| * 03/08/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | | 9999-003 | 12,417.92 | | 12,417.92 |

Page Subtotals    1,062,811.03    1,348,996.77

UST Form 101-7-TFR (5/1/2011) *(Page: 56)*

Ver: 17.05d

LFORM24

FORM 2

Page:   52

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
|---|---|---|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 05/08/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/08/10 | | Reverses Transfer on 03/08/10 | Bank Funds Transfer | 9999-003 | -12,417.92 | | 0.00 |
| * | 03/09/10 | 18 | BANK ADJUSTMENT TO CORRECT BANK ERROR | OTHER RECEIPTS Bank Serial #: 000000 | 1290-003 | 3.00 | | 3.00 |
| | 03/10/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 729.33 | | 732.33 |
| | 03/10/10 | 003606 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 729.33 | 3.00 |
| * | 03/16/10 | 003596 | CERIDIAN | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -4,828.07 | 4,831.07 |
| | 03/16/10 | 003607 | CERIDIAN | PAYROLL FEES REPLACES CHECK #3596 WHICH WAS STOPPED 3-16-10 | 2690-000 | | 4,828.07 | 3.00 |
| | 03/22/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 165,648.26 | | 165,651.26 |
| | 03/22/10 | 003608 | BANK OF AMERICA | SECURED CLAIM | 4210-000 | | 150,000.00 | 15,651.26 |
| | 03/22/10 | 003609 | B&W DISPOSAL | COSTS TO OPERATE BUSINESS | 2690-000 | | 1,142.16 | 14,509.10 |
| | 03/22/10 | 003610 | MICROSYSTEMS DEVELOPMENT | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,000.00 | 13,509.10 |
| | 03/22/10 | 003611 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | 3731-000 | | 13,314.00 | 195.10 |
| | 03/22/10 | 003612 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | 3732-000 | | 192.10 | 3.00 |
| | 03/24/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,132.33 | | 1,135.33 |
| | 03/24/10 | 003613 | MUNICIPAL AUTHORITY CITY OF SUNBURY 462 SOUTH 4TH STREET SUNBURY, PA 17801 | UTILITY SERVICE ACCOUNT NO. 60775-0 | 2690-000 | | 1,135.33 | 0.00 |
| | 03/31/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 75,456.38 | | 75,456.38 |
| | 03/31/10 | 003614 | FREEBORN & PETERS, LLP | ATTORNEY FOR TRUSTEE | 3210-000 | | 74,323.00 | 1,133.38 |
| | 03/31/10 | 003615 | FREEBORN & PETERS, LLC | ATTORNEY FOR TRUSTEE | 3220-000 | | 1,133.38 | 0.00 |
| | 04/15/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 2,197.54 | | 2,197.54 |
| | 04/15/10 | 003616 | WILL GRUPENHOFF | COMMISSIONS | 2690-000 | | 985.49 | 1,212.05 |
| | 04/15/10 | 003617 | WILL GRUPENHOFF | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 212.05 | 1,000.00 |
| | 04/15/10 | 003618 | MICROSYSTEMS DEVELOPMENT 35 W 755 BONCOSKY ROAD BUILDING 1 | COMMUNICATIONS INFRASTRUCTURE MARCH AND APRIL, 2010 | 2690-000 | | 1,000.00 | 0.00 |

| | | Page Subtotals | 232,748.92 | 245,166.84 |
|---|---|---|---|---|

**FORM 2**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | WEST DUNDEE, IL 60118 | | | | | |
| | 04/26/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 50,911.99 | | 50,911.99 |
| | 04/26/10 | 003619 | BANK OF AMERICA | SECURED CLAIM | 4210-000 | | 50,000.00 | 911.99 |
| | 04/26/10 | 003620 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 900.00 | 11.99 |
| | | | | 9 HRS. WORK ON 401K | | | | |
| | 04/26/10 | 003621 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 11.99 | 0.00 |
| | | | | P0OSTAGE EXPENSES | | | | |
| | 05/04/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,000.00 |
| | 05/04/10 | 003622 | VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 5,000.00 | 0.00 |
| | | | | ACCOUNT #570-2865831930 | | | | |
| | | | | DEPOSIT OF CHECK REPRESENTS PAYMENT | | | | |
| | | | | IN FULL | | | | |
| * | 05/13/10 | 003592 | IRON MOUNTAIN | Stop Payment Reversal | 2690-004 | | -3,515.73 | 3,515.73 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| | 05/13/10 | 003623 | IRON MOUNTAIN | COSTS TO OPERATE BUSINESS | 2690-000 | | 3,515.73 | 0.00 |
| | | | | RERPLACES CHECK #3592 | | | | |
| | 05/14/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 74,745.07 | | 74,745.07 |
| | 05/14/10 | 003624 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | | | 20,932.61 | 53,812.46 |
| | | | | PURSUANT TO 4/13/2010 COURT ORDER | | | | |
| | | | | Fees          20,438.00 | 3210-000 | | | |
| | | | | Expenses        494.61 | 3220-000 | | | |
| | 05/14/10 | 003625 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | | | 39,582.00 | 14,230.46 |
| | | | | PURSUANT TO 5/13/2010 COURT ORDER | | | | |
| | | | | Fees          39,449.00 | 3210-000 | | | |
| | | | | Expenses        133.00 | 3220-000 | | | |
| * | 05/14/10 | 003626 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | 3731-003 | | 9,515.29 | 4,715.17 |
| | | | | PURSUANT TO 5/13/2010 COURT ORDER | | | | |
| * | 05/14/10 | 003626 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | 3731-003 | | -9,515.29 | 14,230.46 |
| | | | | DIDN'T SPECIAL FEES V. EXPENSES AMOUNTS | | | | |

| | Page Subtotals | 130,657.06 | 116,426.60 |

FORM 2

Page: 54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 05/08/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/14/10 | 003627 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | | | 9,515.29 | 4,715.17 |
| | | | PURSUANT TO 5/13/2010 COURT ORDER | | | | |
| | | | Fees          7,513.00 | 3731-000 | | | |
| | | | Expenses       2,002.29 | 3732-000 | | | |
| 05/14/10 | 003628 | DEVELOPMENT SPECIALIST, INC. | CONSULTANT FEES | | | 4,715.17 | 0.00 |
| | | | PURSUANT TO 4/13/2010 COURT ORDER | | | | |
| | | | Fees          4,560.00 | 3731-000 | | | |
| | | | Expenses         155.17 | 3732-000 | | | |
| 05/24/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 900.00 | | 900.00 |
| 05/24/10 | 003629 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 900.00 | 0.00 |
| | | | APRIL HOURS | | | | |
| 06/15/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 93,076.73 | | 93,076.73 |
| 06/15/10 | 003630 | BARRY A. CHATZ, TRUSTEE | TRUSTEE COMPENSATION | 2100-000 | | 70,000.00 | 23,076.73 |
| | | | PER 6/15/10 COURT ORDER | | | | |
| 06/15/10 | 003631 | BARRY A. CHATZ, TRUSTEE | TRUSTEE EXPENSES | 2690-000 | | 296.81 | 22,779.92 |
| | | | PER 6/15/10 COURT ORDER | | | | |
| 06/15/10 | 003632 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | 3210-000 | | 12,049.50 | 10,730.42 |
| | | | PER 6/15/10 COURT ORDER | | | | |
| 06/15/10 | 003633 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | 3220-000 | | 22.50 | 10,707.92 |
| | | | PER 6/15/10  COURT ORDER | | | | |
| 06/15/10 | 003634 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | 3731-000 | | 10,396.75 | 311.17 |
| | | | PER 6/15/10 COURT ORDER | | | | |
| 06/15/10 | 003635 | DEVELOPMENT SPECIALISTS, INC. | EXPENSES | 3732-000 | | 311.17 | 0.00 |
| | | | PER 6/15/10 COURT ORDER | | | | |
| 06/23/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 900.00 | | 900.00 |
| 06/23/10 | 003636 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 900.00 | 0.00 |
| | | | 9.0 HRS. FOR MAY, 2010 | | | | |
| 06/29/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 634.82 | | 634.82 |
| 06/29/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 116,394.76 | | 117,029.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Page Subtotals | | | 211,906.31 | 109,107.19 |

LFORM24

Ver: 17.05d

FORM 2

Page:   55

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/29/10 | 003637 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | 3210-000 | | 116,394.76 | 634.82 |
| | | | PER 6/29/10 COURT ORDER | | | | |
| 06/29/10 | 003638 | AT&T NATIONAL ACCOUNTS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 634.82 | 0.00 |
| 07/14/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 14,262.91 | | 14,262.91 |
| 07/14/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 82,568.15 | | 96,831.06 |
| 07/14/10 | 003639 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | | | 9,127.26 | 87,703.80 |
| | | | Fees          9,068.00 | 3210-000 | | | |
| | | | Expenses          59.26 | 3220-000 | | | |
| 07/14/10 | 003640 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | | | 5,135.65 | 82,568.15 |
| | | | Fees          5,043.50 | 3731-000 | | | |
| | | | Expenses          92.15 | 3732-000 | | | |
| 07/14/10 | 003641 | INTERNATIONAL SURETIES, LTD. | INSURANCE PREMIUM | 2300-000 | | 100.00 | 82,468.15 |
| | | 701 POYDRAS STREET | FOR PERIOD 2/11/10 TO 2/11/11 | | | | |
| | | SUITE 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 07/14/10 | 003642 | TUFLEX CORPORATION | PLANT COSTS | 2690-000 | | 2,500.00 | 79,968.15 |
| | | 1602 NORTH UNION STREET | FEES FOR DISPOSAL OF CHEMICALS AT | | | | |
| | | P.O. BOX 1158 | MARRERO FACILITY | | | | |
| | | FOSTORIA, OH 44830-1158 | | | | | |
| 07/14/10 | 003643 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | | | 79,968.15 | 0.00 |
| | | | PURSUANT TO 7/13/10 COURT ORDER | | | | |
| | | | Fees          76,937.75 | 3731-000 | | | |
| | | | Expenses          3,030.40 | 3732-000 | | | |
| 08/06/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,900.00 | | 1,900.00 |
| 08/06/10 | 003644 | MICROSYSTEMS DEVELOPMENT | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,500.00 | 400.00 |
| | | 35 W 755 BONCOSKY ROAD | 6/10/10 INVOICE | | | | |
| | | BUILDING 1 | | | | | |
| | | WEST DUNDEE, IL 60118 | | | | | |
| 08/06/10 | 003645 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 400.00 | 0.00 |

| | | | | Page Subtotals | 98,731.06 | 215,760.64 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   56

Exhibit B

| Case No: | 09-12200 |
|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
|---|---|
| For Period Ending: | 05/08/14 |

| Trustee Name: | BARRY A. CHATZ |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4917 NORTH OCONTO AVENUE | HOURS FOR JUNE 2010 | | | | |
| | | HARWOOD HEIGHTS, IL 60706 | | | | | |
| 08/20/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 3,010.08 | | 3,010.08 |
| 08/20/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 7,667.10 | | 10,677.18 |
| 08/20/10 | 003646 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | | | 7,667.10 | 3,010.08 |
| | | | PER 8/12/10 COURT ORDER | | | | |
| | | | Fees             7,666.50 | 3210-000 | | | |
| | | | Expenses           0.60 | 3220-000 | | | |
| 08/20/10 | 003647 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | | | 3,010.08 | 0.00 |
| | | | PER 8/12/10 COURT ORDER | | | | |
| | | | Fees             2,965.00 | 3731-000 | | | |
| | | | Expenses          45.08 | 3732-000 | | | |
| 08/24/10 | | ESTATE OF KNIGHT QUARTZ FLOORING, LLC | TRANSFER FUNDS TO CORRECT ESTATE | 2690-000 | | -2,500.00 | 2,500.00 |
| | | | DEPOSITING FUNDS FROM KNIGHT QUARTZ | | | | |
| | | | FLOORING, LLC  TO COVER DISBUSEMENTS | | | | |
| | | | INADVERTENTLY MADE FROM | | | | |
| | | | KNIGHT-CELOTEX, LLC | | | | |
| | | | | | | | |
| | | | THIS CHECK IS BEING USED TO TRANSFER | | | | |
| | | | FUNDS TO KNIGHT-CELOTEX, LLC  FROM | | | | |
| | | | KNIGHT QUARTZ FLOORING TO REPLACE THE | | | | |
| | | | FUNDS INCORRECTLY WRITTEN 7/14/10 WITH | | | | |
| | | | CHECK #3643 FROM THE KNIGHT-CELOTEX | | | | |
| | | | LLC ACCOUNT. THE CHECK SHOULD HAVE | | | | |
| | | | ORIGINALLY BEEN WRITTEN FROM THE | | | | |
| | | | KNIGHT QUARTZ ACCOUNT.  SEE | | | | |
| | | | CORRESPONDING CORRECTIVE ENTRY IN | | | | |
| | | | LEDGER OF KNIGHT-CELOTEX. | | | | |
| 08/24/10 | | ESTATE OF KNIGHT QUARTZ FLOORING, LLC | TRANSFER FUNDS TO CORRECT ESTATE | 3731-000 | | -76,937.75 | 79,437.75 |
| | | | DEPOSITING FUNDS FROM KNIGHT QUARTZ | | | | |

Page Subtotals          10,677.18          -68,760.57

FORM 2   Page: 57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| | |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/24/10 | | ESTATE OF KNIGHT QUARTZ FLOORING, LLC | FLOORING, LLC  TO COVER DISBUSEMENTS INADVERTENTLY MADE FROM KNIGHT-CELOTEX, LLC<br><br>THIS CHECK IS BEING USED TO TRANSFER FUNDS TO KNIGHT-CELOTEX, LLC  FROM KNIGHT QUARTZ FLOORING TO REPLACE THE FUNDS INCORRECTLY WRITTEN 7/14/10 WITH CHECK #3643 FROM THE KNIGHT-CELOTEX LLC ACCOUNT. THE CHECK SHOULD HAVE ORIGINALLY BEEN WRITTEN FROM THE KNIGHT QUARTZ ACCOUNT.  SEE CORRESPONDING CORRECTIVE ENTRY IN LEDGER OF KNIGHT-CELOTEX. TRANSFER FUNDS TO CORRECT ESTATE DEPOSITING FUNDS FROM KNIGHT QUARTZ FLOORING, LLC  TO COVER DISBUSEMENTS INADVERTENTLY MADE FROM KNIGHT-CELOTEX, LLC<br><br>THIS CHECK IS BEING USED TO TRANSFER FUNDS TO KNIGHT-CELOTEX, LLC  FROM KNIGHT QUARTZ FLOORING TO REPLACE THE FUNDS INCORRECTLY WRITTEN 7/14/10 WITH CHECK #3643 FROM THE KNIGHT-CELOTEX LLC ACCOUNT. THE CHECK SHOULD HAVE ORIGINALLY BEEN WRITTEN FROM THE KNIGHT QUARTZ ACCOUNT.  SEE CORRESPONDING CORRECTIVE ENTRY IN LEDGER OF KNIGHT-CELOTEX. | 3732-000 | | -3,030.40 | 82,468.15 |

| | | Page Subtotals | 0.00 | -3,030.40 | |

FORM 2

Page:   58

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            09-12200
Case Name:       KNIGHT-CELOTEX, LLC

Trustee Name:        BARRY A. CHATZ
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:      *******9942  BofA - Checking Account

Taxpayer ID No:  *******7875
For Period Ending:  05/08/14

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/16/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,562.50 | | 84,030.65 |
| 09/16/10 | 003648 | CENTRAL BANK AND TRUST CO. | EXPENSES | 2690-000 | | 562.50 | 83,468.15 |
| | | | FEES FOR INSTITUTIONAL TRUSTEE FOR 401(K) PLAN OF KNIGHT-CELOTEX, LLC | | | | |
| 09/16/10 | 003649 | MICROSYSTEMS DEVELOPMENT 35 W 755 BONCOSKY ROAD BUILDING 1 WEST DUNDEE, IL 60118 | COMMUNICATIONS INFRASTRUCTURE INVOICE FOR HOSTING SERVER FOR KNIGHT INDUSTRIES | 2690-000 | | 1,000.00 | 82,468.15 |
| 09/30/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 218,000.00 | | 300,468.15 |
| 09/30/10 | 003650 | BANK OF AMERICA, N.A. | SECURED CLAIM PURSUANT TO 9/30/10 COURT ORDER | 4210-000 | | 218,000.00 | 82,468.15 |
| * 11/03/10 | 18 | BANK ADJUSTMENT TO CORRECT BANK ERROR | OTHER RECEIPTS | 1290-003 | -3.00 | | 82,465.15 |
| * 11/03/10 | 003297 | STEVE HEALY | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -1,945.00 | 84,410.15 |
| * 11/03/10 | 003308 | BUNNIE SYLVE | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -589.56 | 84,999.71 |
| * 11/03/10 | 003483 | VERIZON P.O. BOX 660720 DALLAS, TX 75266-0720 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -931.70 | 85,931.41 |
| * 11/03/10 | 003506 | LISBON WATER DEPT. 639 LISBON STREET LISBON FALLS, ME 04252 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -357.86 | 86,289.27 |
| * 11/03/10 | 003540 | PA DEPT. OF ENVIRONMENTAL PROTECTION STORAGE TANK REGISTRATION | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -250.00 | 86,539.27 |
| 12/08/10 | 003651 | POPOWCER KATTEN, LTD. 35 EAST WACKER DRIVE SUITE 1550 CHICAGO, IL 60601-2207 | ACCOUNTANT FOR TRUSTEE PER 12/2/10 COURT ORDER | | | 10,731.30 | 75,807.97 |

Page Subtotals          219,559.50          226,219.68

Page: 59

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees 10,720.00 | 3410-000 | | | |
| | | | Expenses 11.30 | 3420-000 | | | |
| 12/14/10 | 003652 | BARRY A. CHATZ, TRUSTEE | TRUSTEE COMPENSATION PER 12/14/10 COURT ORDER | | | 32,127.27 | 43,680.70 |
| | | | Fees 32,000.00 | 2100-000 | | | |
| | | | Expenses 127.27 | 2200-000 | | | |
| 12/20/10 | 003653 | MICROSYSTEMS DEVELOPMENT 35 W 755 BONCOSKY ROAD BUILDING 1 WEST DUNDEE, IL 60118 | COMMUNICATIONS INFRASTRUCTURE INVOICE #12151001 OCTOBER 2010 - JANUARY 2011 | 2690-000 | | 2,000.00 | 41,680.70 |
| 12/27/10 | 003654 | CPI QUALIFIED PLAN CONSULTANTS, INC. 1809 24TH STREET P.O. BOX 1167 GREAT BEND, KS 67530-1167 | CONSULTANT FEES PER INVOVICE SR05761-116574 | 2690-000 | | 886.33 | 40,794.37 |
| 01/13/11 | 003655 | FREEBORN & PETERS LLP 311 SOUTH WACKER DRIVE SUITE 3000 CHICAGO, IL 60606 | ATTORNEY FOR TRUSTEE PER 1/11/11 COURT ORDER | | | 19,483.65 | 21,310.72 |
| | | | Fees 19,351.00 | 3210-000 | | | |
| | | | Expenses 132.65 | 3220-000 | | | |
| 01/26/11 | | Transfer to Acct #*******9939 | Bank Funds Transfer | 9999-000 | | 21,310.72 | 0.00 |
| 02/04/11 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 22,311.90 | | 22,311.90 |
| 02/04/11 | 003656 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE PURSUANT TO 2/1/11 COURT ORDER | | | 22,311.90 | 0.00 |
| | | | Fees 21,244.00 | 3731-000 | | | |
| | | | Expenses 1,067.90 | 3732-000 | | | |
| 03/04/11 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 80,874.76 | | 80,874.76 |
| 03/04/11 | 003657 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE PURSUANT TO 2/22/11 COURT ORDER | | | 80,874.76 | 0.00 |

| | Page Subtotals | 103,186.66 | 178,994.63 |
|---|---|---|---|

**UST Form 101-7-TFR (5/1/2011)** *(Page: 64)*

Ver: 17.05d

FORM 2

Page: 60

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 05/08/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees | 78,189.87 | 3210-000 | | | |
| | | | Expenses | 2,684.89 | 3220-000 | | | |
| 03/15/11 | | Transfer from Acct #*******9939 | Bank Funds Transfer | | 9999-000 | 21,361.72 | | 21,361.72 |
| 03/15/11 | 003658 | KEMP & GRZELAKOWSKI, LTD. | ATTORNEY FOR TRUSTEE | | | | 21,361.72 | 0.00 |
| | | 1900 SPRING ROAD, SUITE 500 | PER 3/15/11 COURT ORDER | | | | | |
| | | OAK BROOK, IL 60523-1495 | | | | | | |
| | | | Fees | 21,342.50 | 3210-000 | | | |
| | | | Expenses | 19.22 | 3220-000 | | | |
| 09/22/11 | | Transfer from Acct #*******9939 | Bank Funds Transfer | | 9999-000 | 3,000.00 | | 3,000.00 |
| 09/22/11 | 003659 | MICROSYSTEMS DEVELOPMENT | COMMUNICATIONS INFRASTRUCTURE | | 2690-000 | | 3,000.00 | 0.00 |
| | | 35 W 755 BONCOSKY ROAD | PURSUANT TO INVOICE NO. 0610001 DATED | | | | | |
| | | BUILDING 1 | 6/12/11 | | | | | |
| | | WEST DUNDEE, IL 60118 | | | | | | |
| 11/02/11 | | Transfer from Acct #*******9939 | Bank Funds Transfer | | 9999-000 | 210.53 | | 210.53 |
| 11/02/11 | 003660 | IRON MOUNTAIN | STORAGE FEES | | 2690-000 | | 110.53 | 100.00 |
| | | P.O. BOX 27128 | STORAGE FEES FOR DEBTOR RECORDS | | | | | |
| | | NEW YORK, NY 10087-7128 | | | | | | |
| 11/02/11 | 003661 | CPI QUALIFIED PLAN CONSULTANTS, INC. | PROFESSIONAL FEES | | 2690-000 | | 100.00 | 0.00 |
| | | 1809 24TH STREET | INVOICE 5761 FOR COMPLETION OF 5500 | | | | | |
| | | P.O. BOX 1167 | EXTENSION | | | | | |
| | | GREAT BEND, KANSAS 67530-1167 | | | | | | |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | | 2600-000 | | 0.04 | -0.04 |
| 12/14/11 | | Transfer from Acct #*******9939 | Transfer In From MMA Account | | 9999-000 | 295,374.70 | | 295,374.66 |
| 12/14/11 | 003662 | Iron Mountain | STORAGE FEES | | 2690-000 | | 110.53 | 295,264.13 |
| | | P.O. Box 27128 | STORAGE FEES FOR DEBTOR RECORDS | | | | | |
| | | New York, NY 10087-7128 | | | | | | |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | | 2600-000 | | 206.31 | 295,057.82 |
| 01/06/12 | 003663 | MICROSYSTEMS DEVELOPMENT | COSTS TO OPERATE BUSINESS | | 2690-000 | | 3,000.00 | 292,057.82 |
| | | 35 W 755 BONCOSKY ROAD | INVOICE NO. 05011203 | | | | | |

| | | | Page Subtotals | 319,946.95 | 27,889.13 |
|---|---|---|---|---|---|

LFORM24

Ver: 17.05d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 61

Exhibit B

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 05/08/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/12 | | BUILDING 1<br>WEST DUNDEE, ILLINOIS 60118<br>Transfer to Acct #*******4208 | Bank Funds Transfer | 9999-000 | | 292,057.82 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 11,900,487.60 | 11,900,487.60 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 11,900,487.60 | 661,603.82 | |
| | | Subtotal | | 0.00 | 11,238,883.78 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 0.00 | 11,238,883.78 | |

| | Page Subtotals | 0.00 | 292,057.82 |
|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 62

Exhibit B

| Case No: | 09-12200 | | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | *******9984 BofA - Money Market Account |
| Taxpayer ID No: | *******7875 | | | | |
| For Period Ending: | 05/08/14 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/14/09 | 22 | ASSET SALES | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 460,000.00 | | 460,000.00 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 15.00 | | 460,015.00 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 27.35 | | 460,042.35 |
| 11/17/09 | 22 | W.R. MEADOWS | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 4,124,439.45 | | 4,584,481.80 |
| | | (SALE OF ASSETS) | Bank Serial #: 000000 | | | | |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 172.38 | | 4,584,654.18 |
| 12/15/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 4,012,046.83 | 572,607.35 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 187.14 | | 572,794.49 |
| 01/12/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 12.08 | | 572,806.57 |
| 01/12/10 | | Transfer to Acct #*******9942 | Final Posting Transfer | 9999-000 | | 572,806.57 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 4,584,853.40 | 4,584,853.40 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 0.00 | 4,584,853.40 | |
| | | Subtotal | | 4,584,853.40 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 4,584,853.40 | 0.00 | |

Page Subtotals 4,584,853.40 4,584,853.40

LFORM24

Ver: 17.05d

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 63

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | Congressional Bank |
| Account Number / CD #: | *******4208  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/20/12 | | Transfer from Acct #*******9942 | Bank Funds Transfer | 9999-000 | 292,057.82 | | 292,057.82 |
| 01/27/12 | 003001 | FREEBORN & PETERS LLP 311 SOUTH WACKER DRIVE SUITE 3000 CHICAGO, IL 60606 | ATTORNEY FOR TRUSTEE PER 1/10/12 COURT ORDER | | | 50,813.31 | 241,244.51 |
| | | | Fees         47,165.50 | 3210-000 | | | |
| | | | Expenses      3,647.81 | 3220-000 | | | |
| 01/27/12 | 003002 | FREEBORN & PETERS LLP 311 SOUTH WACKER DRIVE SUITE 3000 CHICAGO, IL 60606 | ATTORNEY FOR TRUSTEE PER 1/10/12 COURT ORDER $47,426.84 - FEES $214.22 - EXPENSES | | | 47,641.06 | 193,603.45 |
| | | | Fees         47,426.84 | 3210-000 | | | |
| | | | Expenses        214.22 | 3220-000 | | | |
| 02/06/12 | 003003 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | CHAPTER 7 BOND PREMIUM PRO RATA PORTION OF TRUSTEE'S BLANKET BOND PREMIUM | 2300-000 | | 211.46 | 193,391.99 |
| 04/19/12 | 003004 | BARRY A. CHATZ, TRUSTEE | TRUSTEE COMPENSATION PURSUANT TO 4/19/12 COURT ORDER | | | 25,115.59 | 168,276.40 |
| | | | Fees         25,000.00 | 2100-000 | | | |
| | | | Expenses        115.59 | 2200-000 | | | |
| 04/19/12 | 003005 | POPOWCER KATTEN, LTD. 35 EAST WACKER DRIVE CHICAGO, IL 60601 | ACCOUNTANT FOR TRUSTEE PURSUANT TO 4/19/12 COURT ORDER | | | 7,055.00 | 161,221.40 |
| | | | Fees          7,044.00 | 3410-000 | | | |
| | | | Expenses         11.00 | 3420-000 | | | |
| 06/20/12 | 003006 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE PURSUANT TO 6/14/12 COURT ORDER | | | 24,172.85 | 137,048.55 |

|  | Page Subtotals | 292,057.82 | 155,009.27 |
|---|---|---|---|

Page: 64

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| | |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | Congressional Bank |
| Account Number / CD #: | *******4208  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/29/12 | 003007 | FREEBORN & PETERS LLP 311 SOUTH WACKER DRIVE SUITE 3000 CHICAGO, IL 60606 | Fees 22,996.22 Expenses 1,176.63 ATTORNEY FOR TRUSTEE PURSUANT TO 11/27/12 COURT ORDER | 3210-000 3220-000 | | 12,069.67 | 124,978.88 |
| 02/19/13 | | Trsf To BANK OF NEW YORK  MELLON | Fees 11,917.20 Expenses 152.47 FINAL TRANSFER | 3210-000 3220-000 9999-000 | | 124,978.88 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 292,057.82 | 292,057.82 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 292,057.82 | 124,978.88 | |
| | | Subtotal | 0.00 | 167,078.94 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 167,078.94 | |

Page Subtotals      0.00        137,048.55

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 69)*

Ver: 17.05d

Page: 65

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:  09-12200
Case Name:  KNIGHT-CELOTEX, LLC

Taxpayer ID No:  *******7875
For Period Ending:  05/08/14

Trustee Name:  BARRY A. CHATZ
Bank Name:  BANK OF NEW YORK  MELLON
Account Number / CD #:  *******9063  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/19/13 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 124,978.88 | | 124,978.88 |
| 02/21/13 | 300001 | International Sureties, Ltd. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 105.89 | 124,872.99 |
| | | 701 Poydras Street, Suite 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/06/13 | 18 | INSURANCE BROKERAGE SETTLEMENT | REFUND | 1290-000 | 655.77 | | 125,528.76 |
| | | C/O RUST CONSULTING, INC. | | | | | |
| | | P.O. BOX 8002 | | | | | |
| | | FARIBAULT, MN 55021 | | | | | |
| 03/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 59.92 | 125,468.84 |
| 04/02/13 | 18 | UNITED STATES TREASURY | OTHER RECEIPTS | 1290-000 | 42.89 | | 125,511.73 |
| 04/05/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 186.30 | 125,325.43 |
| 05/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 180.29 | 125,145.14 |
| 06/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 186.06 | 124,959.08 |
| 06/21/13 | 300002 | Bank of America | PAYMENT TO SECURED CREDITOR | 4210-000 | | 65,000.00 | 59,959.08 |
| | | | PURSUANT TO 6/27/2013 COURT ORDER | | | | |
| 07/08/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 179.79 | 59,779.29 |
| 07/09/13 | 18 | AMERICAN EXPRESS TRAVEL RELATED | REFUND | 1290-000 | 14.38 | | 59,793.67 |
| | | SERVICES | | | | | |
| | | P.O. BOX 2966 | | | | | |
| | | FARIBAULT, MN 55021-2966 | | | | | |
| 08/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 110.74 | 59,682.93 |
| 09/09/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 88.74 | 59,594.19 |
| 10/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 85.75 | 59,508.44 |
| 11/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 88.47 | 59,419.97 |
| 12/06/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 85.49 | 59,334.48 |
| 01/08/14 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 88.21 | 59,246.27 |
| 01/29/14 | 18 | INSURANCE BROKERAGE SETTLEMENT 2013 | OTHER RECEIPTS | 1290-000 | 132.94 | | 59,379.21 |
| | | C/O RUST CONSULTING iNC. | | | | | |

Page Subtotals    125,824.86    66,445.65

**UST Form 101-7-TFR (5/1/2011)** *(Page: 70)*

Ver: 17.05d

LFORM24

FORM 2

Page: 66

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| | |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 05/08/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF NEW YORK  MELLON |
| Account Number / CD #: | *******9063  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/03/14 | 300003 | P.O. BOX 2430 FARIBAULT MN 55021-9130 INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | CHAPTER 7 BOND PREMIUM | 2300-000 | | 48.89 | 59,330.32 |
| 02/07/14 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 88.09 | 59,242.23 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 125,824.86 | 66,582.63 | 59,242.23 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 124,978.88 | 0.00 | |
| | | Subtotal | 845.98 | 66,582.63 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 845.98 | 66,582.63 | |

| | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 23,500.00 | TOTAL - ALL ACCOUNTS | | | |
| Total Allocation Disbursements: | 0.00 | Money Market Account (Interest Earn - *******9939 | 6,950,160.98 | 4,072.78 | 0.00 |
| | | BofA - Checking Account - ********9942 | 0.00 | 11,238,883.78 | 0.00 |
| Total Memo Allocation Net: | 23,500.00 | BofA - Money Market Account - ********9984 | 4,584,853.40 | 0.00 | 0.00 |
| | | Checking Account - ********4208 | 0.00 | 167,078.94 | 0.00 |
| | | Checking Account - ********9063 | 845.98 | 66,582.63 | 59,242.23 |
| | | | ------------------------ | ------------------------ | ------------------------ |
| | | | 11,535,860.36 | 11,476,618.13 | 59,242.23 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals   0.00   136.98

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: March 29, 2014

Case Number:   09-12200
Debtor Name:   KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001 3210-00 | FREEBORN & PETERS | Administrative | | $1,304,178.83 | $1,281,598.43 | $22,580.40 |
| 001 3731-00 | DEVELOPMENT SPECIALISTS, INC. THREE FIRST NATIONAL PLAZA 70 WEST MADISON STREET, SUITE 2300 CHICAGO, ILLINOIS 60602-4250 | Administrative | | $515,107.02 | $499,767.84 | $15,339.18 |
| 001 3410-00 | POPOWCER KATTEN, LTD. 35 EAST WACKER DRIVE SUITE 1550 CHICAGO, IL 60601-2124 | Administrative | | $21,482.80 | $17,786.30 | $3,696.50 |
| BOND 999 2300-00 | INTERNATIONAL SURETIES, LTD. | Administrative | | $1,296.89 | $1,296.89 | $0.00 |
| 000001 070 7100-00 | TMC MATERIALS INC. 167 SOUTHWEST CUTOFF WORCESTER, MA 01604 | Unsecured | | $23,241.11 | $0.00 | $23,241.11 |
| 000002 070 7100-00 | John W. Stone Oil Distributor L.L.C. 405 Gretna Blvd. Suite 203 Gretna, LA 70053 | Unsecured | | $321,041.14 | $0.00 | $321,041.14 |
| 000003 070 7100-00 | NIVERT METAL SUPPLY, INC. KEYSTONE INDUSTRIAL PARK Scranton, PA 18512-0599 | Unsecured | | $10,562.65 | $0.00 | $10,562.65 |
| 000004 070 7100-00 | POWER EQUIPMENT COMPANY 2011 WILLIAMSBURG ROAD RICHMOND, VA 23231 | Unsecured | | $375.87 | $0.00 | $375.87 |
| 000005 070 7100-00 | PATRICK J KELLY DRUMS, INC. 6226 PIDCOCK CREEK ROAD NEW HOPE, PA 18938 | Unsecured | | $225.00 | $0.00 | $225.00 |
| 000006 070 7100-00 | MEADOW LARK AGENCY, INC. PO BOX 50575 BILLINGS, MT 59105 | Unsecured | | $29,341.83 | $0.00 | $29,341.83 |
| 000007 070 7100-00 | MID-STATE OCCUPATIONAL HEALTH SERVICES, 2605 REACH ROAD WILLIAMSPORT, PA 17701 | Unsecured | | $1,619.80 | $0.00 | $1,619.80 |
| 000008 071 7200-00 | Bearings & Drives Unlimited IV Inc 201 REIGHARD AVENUE WILLIAMSPORT, PA 17701 | Unsecured | | $42,023.76 | $0.00 | $42,023.76 |

| | | | EXHIBIT C | | |
|---|---|---|---|---|---|
| | | | ANALYSIS OF CLAIMS REGISTER | | |

Page 2

Date: March 29, 2014

Case Number: 09-12200
Debtor Name: KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000009 070 7100-00 | LANIER TRANSPORT 222 Sunset Avenue Asheboro, NC 27203 | Unsecured | | $1,800.00 | $0.00 | $1,800.00 |
| 000010 070 7100-00 | MODERN BUSINESS MACHINES CO 425 MARKET SUNBURY, PA 17801 | Unsecured | | $634.02 | $0.00 | $634.02 |
| 000011 070 7100-00 | LIMAB North America Inc 9301-B MONROE ROAD CHARLOTTE, NC 28270 | Unsecured | | $42,051.38 | $0.00 | $42,051.38 |
| 000012 070 7100-00 | SUN-JOURNAL/SUNDAY PO Box 4400 Lewiston, ME 04243-4400 | Unsecured | | $82.91 | $0.00 | $82.91 |
| 000013 070 7100-00 | ELECTRIC SERVICE & SALES, INC. P. O. BOX 21605 GREENSBORO, NC 27420 | Unsecured | | $2,509.84 | $0.00 | $2,509.84 |
| 000014 070 7100-00 | NORMAN E. BUCK & SONS 200 MAIN STREET Watsontown, PA 17777-1631 | Unsecured | | $13,083.80 | $0.00 | $13,083.80 |
| 000015 070 7100-00 | C.H. REED, INC. P.O. BOX 524 HANOVER, PA 17331 | Unsecured | | $370.13 | $0.00 | $370.13 |
| 000016 070 7100-00 | INDUSTRIAL APPARATUS REPAIR 5 MADISON AVE. ROANOKE, VA 24016 | Unsecured | | $20,062.94 | $0.00 | $20,062.94 |
| 000017 070 7100-00 | MATTHEWS SANITATION SERVICES, LLC 1226 HUDSON ROAD VIRGILINA, VA 24598 | Unsecured | | $299.35 | $0.00 | $299.35 |
| 000018 070 7100-00 | N H BRAGG & SON P.O. BOX 927 Bangor, ME 04402-0927 | Unsecured | | $818.63 | $0.00 | $818.63 |
| 000019 070 7100-00 | NATIONAL VISION INC SAFETY EYEWEAR PROGRAM P O Box 1919 LAWRENCEVILLE, GA 30046 | Unsecured | | $1,584.00 | $0.00 | $1,584.00 |
| 000020 070 7100-00 | FRIEDMAN ELECTRIC SUPPLY CO P O BOX 595 PITTSTON, PA 18640 | Unsecured | | $32,808.54 | $0.00 | $32,808.54 |
| 000021 070 7100-00 | KEYENCE CORPORATION OF AMERICA CORPORATE HEADQUARTERS 50 TICE BLVD. WOODVILLE LAKE, NJ 07677 | Unsecured | | $339.00 | $0.00 | $339.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3                                                                                                    Date: March 29, 2014

Case Number:    09-12200                        Claim Class Sequence
Debtor Name:    KNIGHT-CELOTEX, LLC

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000022 070 7100-00 | Downeast Energy Inc 18 Spring St Brunswick, ME 04011 | Unsecured | | $3,816.79 | $0.00 | $3,816.79 |
| 000023 070 7100-00 | TROJAN TUBE SALES & FABRICATIONS, INC. 161 W. WATER ST. MUNCY, PA 17756 | Unsecured | | $5,748.57 | $0.00 | $5,748.57 |
| 000024 070 7100-00 | Cousineau Forest Products Inc Thomas G Ainsworth Esq Ainsworth Thelin & Raftice P A P O Box 2412 South Portland, ME 04116-2412 | Unsecured | | $12,500.00 | $0.00 | $12,500.00 |
| 000025 070 7100-00 | PRECISION ELECTRONICS SERVICES 332 RINGGOLD INDUSTRIAL PKY DANVILLE, VA 24540 | Unsecured | | $265.00 | $0.00 | $265.00 |
| 000026 070 7100-00 | MAINE RADIO, INC. 68 MUSSEY RD. Scarborough, ME 04070-7264 | Unsecured | | $46.00 | $0.00 | $46.00 |
| 000027 070 7100-00 | SISTERS OF CHARITY HEALTH SYSTEM DBA WORKMED LEWISTON, ME 04240 | Unsecured | | $734.94 | $0.00 | $734.94 |
| 000028 070 7100-00 | GREAT AMERICAN LEASING CORP. P.O. BOX 609 CEDAR RAPIDS, IA 52406-0609 | Unsecured | | $3,984.58 | $0.00 | $3,984.58 |
| 000029 070 7100-00 | IKON Financial Services Bankruptcy Administration PO Box 13708 Macon, GA 31208 | Unsecured | | $2,816.09 | $0.00 | $2,816.09 |
| 000030 070 7100-00 | FRANK CALLAHAN CO, INC. P O Box 40 McAdoo, PA 18237 | Unsecured | | $222.59 | $0.00 | $222.59 |
| 000031 070 7100-00 | CON-VEY KEYSTONE INC PO BOX 1399 ROSEBURG, OR 97470 | Unsecured | | $30,212.00 | $0.00 | $30,212.00 |
| 000032 070 7100-00 | PINE ENVIRONMENTAL SERVICE, INC. P O BOX 943 HIGHSTOWN, NJ 08520 | Unsecured | | $764.93 | $0.00 | $764.93 |
| 000033 070 7100-00 | ONE COMMUNICATIONS 313 Boston Post Road West Marlboro, MA 01752 | Unsecured | | $3,485.09 | $0.00 | $3,485.09 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: March 29, 2014

Case Number:    09-12200
Debtor Name:    KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000034 070 7100-00 | C D HAUGEN INC 5049 SCRIBER ROAD NW BEMIDJI, MN 56601 | Unsecured | | $1,627.00 | $0.00 | $1,627.00 |
| 000035 070 7100-00 | THE LAW OFFICES OF BRIAN IRA TANENBAUM, LTD 2970 MARIA AVENUE NORTHBROOK, IL 60062 | Unsecured | | $2,578.50 | $0.00 | $2,578.50 |
| 000036 070 7100-00 | Unitil Northern Utilities Attn Bankruptcy Dept PO Box 2025 Springfield, MA 01102-2025 | Unsecured | | $46,144.23 | $0.00 | $46,144.23 |
| 000037 070 7100-00 | ATLANTIC SWEETNER CO INC P.O. BOX 1146 HAMMONTON, NJ 08037 | Unsecured | | $51,085.14 | $0.00 | $51,085.14 |
| 000038 070 7100-00 | CENTRAL MAINE REBUILDERS INC P.O. BOX 313 LIVERMORE FLS, ME 04254 | Unsecured | | $630.00 | $0.00 | $630.00 |
| 000039 070 7100-00 | D & G MACHINE PRODUCTS INC 50 EISENHOWER DR WESTBROOK, ME 04092 | Unsecured | | $2,500.00 | $0.00 | $2,500.00 |
| 000040 070 7100-00 | Underwriters Laboratories Inc c/o Legal Dept 333 Pfingsten Road Northbrook, IL 60062 | Unsecured | | $7,670.00 | $0.00 | $7,670.00 |
| 000041 070 7100-00 | COLORMATE P.O. BOX 2566 GASTONIA, NC 28053 | Unsecured | | $23,558.41 | $0.00 | $23,558.41 |
| 000042 070 7100-00 | BROWNLEE TRUCKING, INC. P.O. BOX 51 WEST MIDDLETOWN, PA 15379 | Unsecured | | $15,560.00 | $0.00 | $15,560.00 |
| 000043 070 7100-00 | QUALITY PROCESS COMPONENTS P. O. BOX 637 HARRISBURG, NC 28075 | Unsecured | | $30,608.78 | $0.00 | $30,608.78 |
| 000044 070 7100-00 | SMITH-KOCH 830 TRYENS ROAD Aston, PA 19014-1533 | Unsecured | | $1,717.47 | $0.00 | $1,717.47 |
| 000045 070 7100-00 | PENN FIRE PROTECTION INC 1768 ROUTE 522 SELINSGROVE, PA 17870 | Unsecured | | $9,879.33 | $0.00 | $9,879.33 |
| 000046 070 7100-00 | EQUIPMENT DEPOT FRMLY FORKLIFTS INC ATTN JOHN R MCKENZIE 741 INDEPENDENCE AVE MECHANICSBURG, PA 17055 | Unsecured | | $1,942.75 | $0.00 | $1,942.75 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: March 29, 2014

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 09-12200 | | Claim Class Sequence | | | |
| Debtor Name: | KNIGHT-CELOTEX, LLC | | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000047 070 7100-00 | XPEDX 613 MAIN ST WILMINGTON, MA 01887 | Unsecured | | $43,333.07 | $0.00 | $43,333.07 |
| 000048 070 7100-00 | FOUR STAR PO BOX 4207 DEARBORN, MI 48126 | Unsecured | | $6,180.81 | $0.00 | $6,180.81 |
| 000049 070 7100-00 | BNP MEDIA PO BOX 2600 TROY, MI 48007-2600 | Unsecured | | $2,110.00 | $0.00 | $2,110.00 |
| 000050 070 7100-00 | TILLEY CHEMICAL COMPANY, INC. P O BOX 75078 BALTIMORE, MD 21275 | Unsecured | | $5,369.72 | $0.00 | $5,369.72 |
| 000051 070 7100-00 | RAMBLIN CORP 737 NORTH MICHIGAN AVE Suite 1450 CHICAGO, IL 60611 | Unsecured | | $13,035.00 | $0.00 | $13,035.00 |
| 000052 070 7100-00 | AMERICAN INFOSOURCE LP AS AGENT FOR FIA CARD SERVICES, NA/BANK OF AMERICA PO Box 248809 Oklahoma City, OK 73124-8809 | Unsecured | | $31,141.65 | $0.00 | $31,141.65 |
| 000053 070 7100-00 | METRO GROUP INC. 401 WEST 900 SOUTH SALT LAKE CITY, UT 84101 | Unsecured | | $8,421.60 | $0.00 | $8,421.60 |
| 000054 070 7100-00 | INDUSTRIAL INSTRUMENT WORKS 5745 Salmen Ave. Harahan, Louisiana 70123-0000 | Unsecured | | $889.79 | $0.00 | $889.79 |
| 000055 070 7100-00 | UNITED ASPHALT CO. P.O. BOX 291 CEDAR BROOK, NJ 08018 | Unsecured | | $33,190.00 | $0.00 | $33,190.00 |
| 000056 070 7100-00 | NU LITE ELECTRICAL WHOLESALERS INC PO BOX 62600 Dept 1386 New Orleans, LA 70162-2600 | Unsecured | | $1,058.91 | $0.00 | $1,058.91 |
| 000057 070 7100-00 | Jaws Transportation P.O. Box 14 American Falls, ID 83211 | Unsecured | | $1,550.00 | $0.00 | $1,550.00 |
| 000058 070 7100-00 | FLOW INTERNATIONAL CORP. DEPT. 25 PO BOX 34935 SEATTLE, WA 98124-1935 | Unsecured | | $779.72 | $0.00 | $779.72 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 6

Date: March 29, 2014

Case Number: 09-12200
Debtor Name: KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|----------------|--------------|---------------|
| 000059 070 7100-00 | McMaster-Carr PO Box 7690 Chicago, IL 60680 | Unsecured | | $1,074.32 | $0.00 | $1,074.32 |
| 000060 070 7100-00 | DANVILLE READY MIX, LLC P. O. BOX 10368 DANVILLE, VA 24543 | Unsecured | | $588.27 | $0.00 | $588.27 |
| 000061A 070 7100-00 | Caterpillar Financial Services Corporation c/o Statman Harris & Eyrich LLC 200 W Madison St Ste 3820 Chicago, IL 60606 | Unsecured | | $49,693.28 | $0.00 | $49,693.28 |
| 000061B 070 7100-00 | Caterpillar Financial Services Corporation c/o Statman Harris & Eyrich LLC 200 W Madison St Ste 3820 Chicago, IL 60606 | Unsecured | | $144,000.00 | $0.00 | $144,000.00 |
| 000062A 070 7100-00 | Caterpillar Financial Services Corporation c/o Statman Harris & Eyrich LLC 200 W Madison St Ste 3820 Chicago, IL 60606 | Unsecured | | $43,631.65 | $0.00 | $43,631.65 |
| 000062B 070 7100-00 | Caterpillar Financial Services Corporation c/o Statman Harris & Eyrich LLC 200 W Madison St Ste 3820 Chicago, IL 60606 | Unsecured | | $66,000.00 | $0.00 | $66,000.00 |
| 000063A 070 7100-00 | Caterpillar Financial Services Corporation c/o Statman Harris & Eyrich LLC 200 W Madison St Ste 3820 Chicago, IL 60606 | Unsecured | | $45,289.17 | $0.00 | $45,289.17 |
| 000063B 070 7100-00 | Caterpillar Financial Services Corporation c/o Statman Harris & Eyrich LLC 200 W Madison St Ste 3820 Chicago, IL 60606 | Unsecured | | $66,000.00 | $0.00 | $66,000.00 |
| 000064 070 7100-00 | WATSONTOWN TRUCKING COMPANY 60 BELFORD BOULEVARD MILTON, PA 17847 | Unsecured | | $65,907.72 | $0.00 | $65,907.72 |
| 000065 070 7100-00 | PROGRESSIVE SYSTEMS INC 800 McKinley St NW Anoka, MN 55303 | Unsecured | | $31,352.55 | $0.00 | $31,352.55 |
| 000066 070 7100-00 | WILLIAMSPORT ELECTRIC INC 3728 RT 15 HWY MONTGOMERY, PA 17752 | Unsecured | | $1,419.00 | $0.00 | $1,419.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 7 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: March 29, 2014 |

Case Number:    09-12200
Debtor Name:    KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000067 070 7100-00 | WINDWARD PETROLEUM PO BOX 31310 Hartford, CT 06150-1310 | Unsecured | | $3,626.99 | $0.00 | $3,626.99 |
| 000068 070 7100-00 | D L THURROTT INC 84 EASTERN AVE WATERVILLE, ME 04901 | Unsecured | | $6,014.86 | $0.00 | $6,014.86 |
| 000069 070 7100-00 | DOWNEAST RUBBER 1 WINTER ST ROCHESTER, NH 03867 | Unsecured | | $180.00 | $0.00 | $180.00 |
| 000070 070 7100-00 | CHAUVIN BROS TRACTOR INC P O BOX 7087 BELLE CHASSE, LA 70037-7087 | Unsecured | | $7,324.98 | $0.00 | $7,324.98 |
| 000071 070 7100-00 | SELAS HEAT TECHNOLOGY CO. INC. 130 KEYSTONE DRIVE MONTGOMERYVILLE, PA 18936 | Unsecured | | $6,832.96 | $0.00 | $6,832.96 |
| 000072 070 7100-00 | JAMES R. REED & ASSOCIATES 770 Pilot House Drive Newport News, VA 23606 | Unsecured | | $15,972.32 | $0.00 | $15,972.32 |
| 000073 070 7100-00 | MILTON CAT 16 PLEASANT HILL RD SCARBOROUGH, ME 04074 | Unsecured | | $830.65 | $0.00 | $830.65 |
| 000074 070 7100-00 | K-C LOGISTICS COMPANY P O BOX 5533 FLORENCE, SC 29205-5533 | Unsecured | | $7,000.00 | $0.00 | $7,000.00 |
| 000075 070 7100-00 | HALLOGRAM PUBLISHING 14221 EAST 4TH AVE AURORA, CO 80011-8735 | Unsecured | | $780.00 | $0.00 | $780.00 |
| 000076 070 7100-00 | EDWIN JOHNSON & SONS 575 EYERSGROVE RD BLOOMSBURG, PA 17815 | Unsecured | | $4,625.88 | $0.00 | $4,625.88 |
| 000077 070 7100-00 | ONE SOURCE STAFFING SOLUTIONS 1124 HIGHWAY 315 WILKES-BARRE, PA 18702 | Unsecured | | $5,802.38 | $0.00 | $5,802.38 |
| 000078 070 7100-00 | MARKET ASSIST COMMUNICATIONS 5780 TRIAL AVE SECHELT, BC, CANADA V0N 3A6 | Unsecured | | $4,575.00 | $0.00 | $4,575.00 |
| 000079 070 7100-00 | JEVIC TRANSPORTATION INC PO BOX 13031 NEWARK, NJ 07188 | Unsecured | | $1,994.27 | $0.00 | $1,994.27 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 8 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: March 29, 2014 |

Case Number:   09-12200  
Debtor Name:   KNIGHT-CELOTEX, LLC

*Claim Class Sequence*

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000080 070 7100-00 | ACME PACKAGING SYSTEMS P.O.BOX 71506 CHICAGO, IL 60694 | Unsecured | | $9,713.62 | $0.00 | $9,713.62 |
| 000081 070 7100-00 | BUILDING RESOURCE INC 180 MONTCLAIR AVENUE TORONTO, ONTARIO M5P 1P9 | Unsecured | | $10,950.00 | $0.00 | $10,950.00 |
| 000082 070 7100-00 | KTM INDUSTRIES, INC. c/o Michael A. Bickhaus Schmiedeskamp, Robertson, Neu & Mitchell P.O. Box 1069 Quincy, IL 62306 | Unsecured | | $169,017.66 | $0.00 | $169,017.66 |
| 000083 070 7100-00 | MELTON TRUCK LINES, INC. DEPARTMENT 1974 TULSA, OK 74182 | Unsecured | | $2,027.22 | $0.00 | $2,027.22 |
| 000084 070 7100-00 | DINOSAW INC DINOSAW INDUSTRIAL PARK HUDSON, NY 12534-2442 | Unsecured | | $9,556.44 | $0.00 | $9,556.44 |
| 000085 070 7100-00 | ATLANTIC PLYWOOD 8 ROESSLER WOBURN, MA 01801 | Unsecured | | $4,853.00 | $0.00 | $4,853.00 |
| 000086 070 7100-00 | AGET MANUFACTURING COMPANY C/O GILRO ASSOCIATES, INC. WESTMINSTER, MD 21158 | Unsecured | | $2,157.93 | $0.00 | $2,157.93 |
| 000087 070 7100-00 | MOUNTAIN MACHINE WORKS 2589 HOTEL RD AUBURN, ME 04210 | Unsecured | | $3,442.80 | $0.00 | $3,442.80 |
| 000088 070 7100-00 | BUCKMAN LABORATORIES, INC Attn Legal Dept 1256 N. McLEAN BLVD. MEMPHIS, TN 39108 | Unsecured | | $49,999.48 | $0.00 | $49,999.48 |
| 000089 070 7100-00 | WorldWide Integrated Supply Chain Solutions Inc dba 3PL Corp Paul Winget 3611 109th Street Urbandale, IA 50322 | Unsecured | | $940,604.59 | $0.00 | $940,604.59 |
| 000090 070 7100-00 | ComEd Co. 2100 Swift Drive Attn.: Bankruptcy Section/Revenue Mgmt. OakBrook, IL 60523 | Unsecured | | $60.38 | $0.00 | $60.38 |
| 000091 070 7100-00 | RICHARD RAKER 2245 SHIPPENDAM ROAD MILLERSBURG, PA 17061 | Unsecured | | $3,135.80 | $0.00 | $3,135.80 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 9

Date: March 29, 2014

Case Number:     09-12200
Debtor Name:     KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000092 070 7100-00 | R.C. STAHLNECKER CO. PO BOX 296 MILTON, PA 17847 | Unsecured | | $762.22 | $0.00 | $762.22 |
| 000093 070 7100-00 | SELECT SECURITY P.O. BOX 1707 LANCASTER, PA 17608 | Unsecured | | $5,715.19 | $0.00 | $5,715.19 |
| 000094 070 7100-00 | ROYCE INTERNATIONAL 35 CARLTON AVE RUTHERFORD, NJ 07073 | Unsecured | | $8,443.28 | $0.00 | $8,443.28 |
| 000095 070 7100-00 | EHS CORPORATION SOUTHEAST SAFETY & SUPPLY 1501 RIVER OAKS ROAD WEST HARAHAN, LA 70123 | Unsecured | | $1,978.85 | $0.00 | $1,978.85 |
| 000096 070 7100-00 | K M SMITH & SON 90 PINE HILL ROAD MCVEYTOWN, PA 17051 | Unsecured | | $9,287.23 | $0.00 | $9,287.23 |
| 000097 070 7100-00 | BOOKWALTER BROTHERS BOX 252 MAPLETON DEPOT, PA 17052 | Unsecured | | $22,051.90 | $0.00 | $22,051.90 |
| 000098 070 7100-00 | RAM MOTORS & CONTROLS P O BOX 748 LEESPORT, PA 19533 | Unsecured | | $4,213.41 | $0.00 | $4,213.41 |
| 000099 070 7100-00 | S. D. MYERS 180 SOUTH AVENUE TALLMADGE, OH 44278 | Unsecured | | $588.00 | $0.00 | $588.00 |
| 000100 070 7100-00 | HOFFMAN MACHINE SHOP, INC. 574 LIMESTONE ROAD MILTON, PA 17847 | Unsecured | | $10,766.10 | $0.00 | $10,766.10 |
| 000101 070 7100-00 | BARD & SONS CO. P.O BOX 6 LEOLA, PA 17540-0006 | Unsecured | | $12,203.22 | $0.00 | $12,203.22 |
| 000102 070 7100-00 | VAUGHAN MECHANICAL, INC. P. O. BOX 960 DANVILLE, VA 24543 | Unsecured | | $15,474.76 | $0.00 | $15,474.76 |
| 000103 070 7100-90 | Corn Products International, Inc. c/o Jeremy Downs Goldberg Kohn 55 E Monroe St., Suite 3300 Chicago, IL 60603 | Unsecured | | $336,794.06 | $0.00 | $336,794.06 |
| 000104 070 7100-00 | American Electric Power PO Box 2021 Roanoke, VA 24022 | Unsecured | | $42,318.34 | $0.00 | $42,318.34 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: March 29, 2014

Case Number:   09-12200
Debtor Name:   KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000105 070 7100-00 | MONSON-SHURTLEFF COMPANIES P.O. BOX 14010 Lewiston, ME 04243-9537 | Unsecured | | $939.05 | $0.00 | $939.05 |
| 000106 070 7100-00 | MORAN INDUSTRIES, INC P O BOX 295 WATSONTOWN, PA 17777 | Unsecured | | $13,500.00 | $0.00 | $13,500.00 |
| 000107 070 7100-00 | S&M TIMBER PRODUCTS, LLC 996 Strickler Road Mifflinburg, PA 17844 | Unsecured | | $12,992.65 | $0.00 | $12,992.65 |
| 000108 070 7100-00 | COLES HARDWARE 101 BLOOM ST DANVILLE, PA 17821 | Unsecured | | $571.68 | $0.00 | $571.68 |
| 000109 070 7100-00 | BEERMAN PRECISION, INC. 4206 HOWARD AVENUE NEW ORLEANS, LA 70125 | Unsecured | | $530.12 | $0.00 | $530.12 |
| 000110 070 7100-00 | CYPRESS TRUCK LINES 1300 WIGMORE STREET JACKSONVILLE, FL 32206 | Unsecured | | $179,374.72 | $0.00 | $179,374.72 |
| 000111 070 7100-00 | PHILLIPS GARAGE, INC. 119 EAST MAIN STREET SUDLERSVILLE, MD 21668 | Unsecured | | $7,140.00 | $0.00 | $7,140.00 |
| 000112 070 7100-00 | WOMACK ELECTRIC SUPPLY. P.O. Box 521 Danville, VA 24543 | Unsecured | | $21,428.42 | $0.00 | $21,428.42 |
| 000113 070 7100-00 | SEBAGO PACIFIC, INC PO BOX 1657 NAPLES, ME 04055 | Unsecured | | $5,972.00 | $0.00 | $5,972.00 |
| 000114 070 7100-00 | BUFFALO VALLEY SUPPLY CORP. P.O. BOX 50 LEWISBURG, PA 17837 | Unsecured | | $1,319.19 | $0.00 | $1,319.19 |
| 000115 070 7100-00 | REYCHEM COMPANY 19568 FRANKLIN TURNPIKE CHATHAM, VA 24531 | Unsecured | | $20,955.39 | $0.00 | $20,955.39 |
| 000116 070 7100-00 | OLD DOMINION 500 Old Dominion Way Thomasville, NC 27360 | Unsecured | | $61,247.13 | $0.00 | $61,247.13 |
| 000117 070 7100-00 | COX SALES COMPANY Bill Cox 2035 COOK DRIVE SALEM, VA 24153 | Unsecured | | $593.00 | $0.00 | $593.00 |
| 000118 070 7100-00 | Microsystems Development 35 W 755 Bonncosky Rd West Dundee, IL 60118 | Unsecured | | $8,858.00 | $0.00 | $8,858.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: March 29, 2014

Case Number:   09-12200
Debtor Name:   KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000119 070 7100-00 | BARCODE DISCOUNT 218 S. WABASH AVE. SUITE 500 CHICAGO, IL 60604 | Unsecured | | $2,739.43 | $0.00 | $2,739.43 |
| 000120 070 7100-00 | ULINE 2200 S. LAKESIDE DRIVE WAUKEGAN, IL 60085 | Unsecured | | $583.26 | $0.00 | $583.26 |
| 000121 070 7100-00 | BOWLING LOGGING & CHIPPING, INC. 350 Bowling Lane Ridgeway, VA 24148 | Unsecured | | $81,129.00 | $0.00 | $81,129.00 |
| 000122 070 7100-00 | Landstar Global Logistics 13410 Sutton Park Drive S Jacksonville, FL 32224 | Unsecured | | $1,671,479.16 | $0.00 | $1,671,479.16 |
| 000123 070 7100-00 | UNISOURCE WORLDWIDE, INC. P.O. BOX 409884 Atlanta, GA 30384-9884 | Unsecured | | $7,768.36 | $0.00 | $7,768.36 |
| 000124 070 7100-00 | Jim Coleman, Ltd. 428 South Vermont Street Palatine, IL 60067 | Unsecured | | $9,023.94 | $0.00 | $9,023.94 |
| 000125 070 7100-00 | WINTER LUMBER CO. 6765 PLEASANT VALLEY ROAD COGAN STATION, PA 17728 | Unsecured | | $1,935.24 | $0.00 | $1,935.24 |
| 000126 070 7100-00 | J C EHRLICH CO INC 6308 STATE ROUTE 61 SHAMOKIN, PA 17872-9657 | Unsecured | | $797.76 | $0.00 | $797.76 |
| 000127 070 7100-00 | Tandem Transport Corp Attn Aaron J Kesyon, Atty PO Box 180 St Louis, MI 48880 | Unsecured | | $90,250.11 | $0.00 | $90,250.11 |
| 000128A 070 7100-00 | Northeast Rep Group James Brangiaforte 14 Riverside Dr PO Box 512 Reading, MA 01867 | Unsecured | | $9,407.70 | $0.00 | $9,407.70 |
| 000128B 070 7100-00 | Northeast Rep Group James Brangiaforte 14 Riverside Dr PO Box 512 Reading, MA 01867 | Unsecured | | $10,950.00 | $0.00 | $10,950.00 |
| 000129 070 7100-00 | DENVER INTERMODAL EXPRESS 10700 E. 40TH AVE. DENVER, CO 80239-3221 | Unsecured | | $15,428.55 | $0.00 | $15,428.55 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 12

Date: March 29, 2014

Case Number:   09-12200
Debtor Name:   KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000130 070 7100-00 | COMPETITIVE ENERGY SERVICES LLC 148 MIDDLE STREET Suite 506 PORTLAND, ME 04101 | Unsecured | | $89,600.00 | $0.00 | $89,600.00 |
| 000131 070 7100-00 | JOHN W. STONE OIL DISTRIBUTOR,LLC PO BOX 2010 GRETNA, LA 70054-2010 | Unsecured | | $321,041.14 | $0.00 | $321,041.14 |
| 000132 070 7100-00 | NoFire Technologies Inc 21 Industrial Ave Upper Saddle River, NJ 07458 | Unsecured | | $2,860.00 | $0.00 | $2,860.00 |
| 000133 070 7100-00 | BO'S HYDRAULIC SERVICE 1138 HUEL MATTHEWS HWY. SOUTH BOSTON, VA 24592 | Unsecured | | $6,337.05 | $0.00 | $6,337.05 |
| 000134 070 7100-00 | INDUSTRIAL PIPING SYSTEMS INC 1250 TORONITA ST YORK, PA 17402-1992 | Unsecured | | $6,963.71 | $0.00 | $6,963.71 |
| 000135 070 7100-00 | CAPITAL EQUIPMENT SALES INC. 1451 LAKESIDE CIRCLE SALEM, VA 24153 | Unsecured | | $1,640.59 | $0.00 | $1,640.59 |
| 000136 070 7100-00 | MULTI-WALL PACKAGING CORP. 615 INDUSTRIAL AVENUE SALISBURY, NC 28144 | Unsecured | | $3,278.99 | $0.00 | $3,278.99 |
| 000137 070 7100-00 | Valley National Gases LLC P O Box 6628 Wheeling, WV 26003 | Unsecured | | $6,279.03 | $0.00 | $6,279.03 |
| 000138 070 7100-00 | JOBE & COMPANY, INC. 7677 CANTON CENTER DRIVE BALTIMORE, MD 21224-2028 | Unsecured | | $416.58 | $0.00 | $416.58 |
| 000139 070 7100-00 | Dominion Technical Sales, Inc. 2510 Waco Street Richmond, VA 23294 | Unsecured | | $1,283.73 | $0.00 | $1,283.73 |
| 000140 070 7100-00 | CSI SERVICES 10 MARIANNE DRIVE YORK, PA 17406 | Unsecured | | $8,100.73 | $0.00 | $8,100.73 |
| 000141 070 7100-00 | B & W DISPOSAL, INC. P O BOX 190 DEWART, PA 17730 | Unsecured | | $20,515.32 | $0.00 | $20,515.32 |
| 000142 070 7100-00 | Sterling Commerce Inc 4600 Lakehurst Ct Dublin, OH 43016 | Unsecured | | $800.00 | $0.00 | $800.00 |

| | EXHIBIT C | | | | | |
|---|---|---|---|---|---|---|
| Page 13 | ANALYSIS OF CLAIMS REGISTER | | | | | Date: March 29, 2014 |

Case Number:  09-12200
Debtor Name:  KNIGHT-CELOTEX, LLC

*Claim Class Sequence*

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000143 070 7100-00 | Central Maine Power Co Attn Bankruptcy Dept 83 Edison Dr Augusta, ME 04336 | Unsecured | | $63,930.16 | $0.00 | $63,930.16 |
| 000144 070 7100-00 | WORKFORCE TEMPS 358 MARKET ST. SUNBURY, PA 17801 | Unsecured | | $8,497.62 | $0.00 | $8,497.62 |
| 000145 070 7100-00 | PRIME INC 2740 N Mayfair Springfield, MO 65803 | Unsecured | | $30,962.34 | $0.00 | $30,962.34 |
| 000146 070 7100-00 | KARCHNER TRUCKING INC. 6228 ELAINE AVENUE Harrisburg, PA 17112 | Unsecured | | $8,012.15 | $0.00 | $8,012.15 |
| 000147 070 7100-00 | PFS CORPORATION 1507 Matt Pass Cottage Grove, WI 53527 | Unsecured | | $7,849.50 | $0.00 | $7,849.50 |
| 000148 070 7100-00 | COASTAL TRANSPORT LOGISTICS LLC Attn Legal Dept PO Box Drawer 67 Auburndale, FL 33823 | Unsecured | | $29,919.60 | $0.00 | $29,919.60 |
| 000149 070 7100-00 | DURHAM EAST TRANSPORTATION 307 COCHRANE STREET PORT PERRY, ONTARIO L9L 1M4 | Unsecured | | $7,838.88 | $0.00 | $7,838.88 |
| 000150 070 7100-00 | TRATE'S SURPLUS 241 ARCH STREET MILTON, PA 17847 | Unsecured | | $891.00 | $0.00 | $891.00 |
| 000151 070 7100-00 | EARTH ENVIRONMENTAL 235 CLAIRBORNE AVE ROCKY MOUNT, VA 24151 | Unsecured | | $25,486.30 | $0.00 | $25,486.30 |
| 000152 070 7100-00 | Xpedx Attn: Susan Gaffral 211 House Ave Camp Hill PA 17011 | Unsecured | | $28,421.95 | $0.00 | $28,421.95 |
| 000153 070 7100-00 | Western Oilfields Supply Co., Inc dba Rain for Rent Pob 2248 Bakersfiled CA 93303 | Unsecured | | $11,560.73 | $0.00 | $11,560.73 |
| 000154 070 7100-00 | LEWIS INDUSTRIAL SUPPLY CO P O BOX 5750 HARRISBURG, PA 17110 | Unsecured | | $8,646.97 | $0.00 | $8,646.97 |
| 000155 070 7100-00 | INDUSTRIAL WELDING SUPPLY P O BOX 11407 BIRMINGHAM, AL 35246-1005 | Unsecured | | $3,857.92 | $0.00 | $3,857.92 |

| | EXHIBIT C | |
| --- | --- | --- |
| Page 14 | ANALYSIS OF CLAIMS REGISTER | Date: March 29, 2014 |

Case Number:     09-12200  
Debtor Name:     KNIGHT-CELOTEX, LLC

*Claim Class Sequence*

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
| --- | --- | --- | --- | --- | --- | --- |
| 000156 070 7100-00 | D. N. LUKENS, INC. P O BOX 847110 BOSTON, MA 02284-7110 | Unsecured | | $20,117.68 | $0.00 | $20,117.68 |
| 000157 070 7100-00 | STONE PIGMAN WALTHER WITTMANN L.L.C. Attn John M Landis 546 CARONDELET STREET New Orleans, LA 70130 | Unsecured | | $7,613.37 | $0.00 | $7,613.37 |
| 000158 070 7100-00 | BOYD BROS TRANSPORTATION INC DEPT. # 1531 PO Box 11407 BIRMINGHAM, AL 35246-1531 | Unsecured | | $23,944.04 | $0.00 | $23,944.04 |
| 000159 070 7100-00 | JLKENNEDY TRUCKING P O BOX 506 KEARNY, NJ 07032-4003 | Unsecured | | $96,957.98 | $0.00 | $96,957.98 |
| 000160 070 7100-90 | Sperling & Slater 55 W Monroe St Suite 3200 Chicago, IL 60603 | Unsecured | | $17,544.88 | $0.00 | $17,544.88 |
| 000161 070 7100-00 | Pitney Bowes Inc 27 Waterview Dr Shelton CT 06484 | Unsecured | | $1,573.68 | $0.00 | $1,573.68 |
| 000162 070 7100-00 | BRIGHT PAGES P.O. BOX 15132 WILMINGTON, DE 19850-5132 | Unsecured | | $653.00 | $0.00 | $653.00 |
| 000163 070 7100-00 | Andritz Inc. 1115 Northmeadow Parkway Roswell, GA 30076 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000164 070 7100-00 | Delmarva Power Pepco Holdings Inc Bankruptcy Div 5 Collins Dr Ste 2133 Carneys Point, NJ 08069 | Unsecured | | $1,542.60 | $0.00 | $1,542.60 |
| 000165 070 7100-00 | JOHN'S LIFT TRUCK TIRE SERVICE 500 SAND HILL ROAD MONTOURSVILLE, PA 17754 | Unsecured | | $386.90 | $0.00 | $386.90 |
| 000166 070 7100-00 | CRISTINI NORTH AMERICA INC 700 CRISTINI BLVD LACHUTE, QC J8H 4N3 | Unsecured | | $67,655.23 | $0.00 | $67,655.23 |
| 000167 070 7100-00 | MUNZING, LLC. 1455 BROAD STREET BLOOMFIELD, NJ 07003 | Unsecured | | $913.87 | $0.00 | $913.87 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: March 29, 2014

Case Number:   09-12200
Debtor Name:   KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000168 070 7100-00 | EA ENGINEERING, SCIENCE, & TECH, INC. 15 LOVETON CIRCLE SPARKS,, MD 21152 | Unsecured | | $28,058.17 | $0.00 | $28,058.17 |
| 000169 070 7100-00 | CARLEN TRANSPORT, INC. 81 MECAW ROAD HAMPDEN,, ME 04444 | Unsecured | | $12,141.84 | $0.00 | $12,141.84 |
| 000170 070 7100-00 | Toyota Motor Credit Corporation/Toyota Finl Svcs./ Lexus Financial Services 19001 S. Western Ave. WF-21 Torrance, CA 90501 | Unsecured | | $32,109.49 | $0.00 | $32,109.49 |
| 000171 070 7100-00 | PROCESSFLO 1212 FIRST STATE BLVD WILMINGTON, DE 19804 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000172 070 7100-00 | THAYER CORP 1400 HOTEL RD. Auburn, ME 04211-2058 | Unsecured | | $8,974.73 | $0.00 | $8,974.73 |
| 000173 070 7100-00 | ALLEN LUND COMPANY P. O. BOX 1369 La Canada, CA 91012 | Unsecured | | $158,688.37 | $0.00 | $158,688.37 |
| 000174 070 7100-00 | The Glidden Company dba ICI Paints 15885 W Sprague Rd HQW Rm#A105 Strongsville, OH 44136 | Unsecured | | $5,017.53 | $0.00 | $5,017.53 |
| 000175 070 7100-00 | MUNICIPAL AUTHORITY 462 South 4th Street CITY OF SUNBURY SUNBURY, PA 17801 | Unsecured | | $56,672.20 | $0.00 | $56,672.20 |
| 000176 070 7100-00 | Building Materials Manufacturing Corporation dba US Intec/BMCA Insulation Products In Hudson M Jobe 2001 Bryan St Ste 1800 Dallas, TX 75201 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000177 070 7100-00 | CIT Technology Financing Services Inc Weltman Weinberg & Reis Co 175 S Third St Suite 900 Columbus, OH 43215 | Unsecured | | $19,310.90 | $0.00 | $19,310.90 |
| 000178 070 7100-00 | CALIFORNIA FREIGHT PO BOX 365 RIPON, CA 95366 | Unsecured | | $16,447.00 | $0.00 | $16,447.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 16 | ANALYSIS OF CLAIMS REGISTER | Date: March 29, 2014 |

Case Number: 09-12200
Debtor Name: KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000179 070 7100-00 | WEST MOTOR FREIGHT OF PA PO BOX 380 POTTSVILLE, PA 17901 | Unsecured | | $112,138.83 | $0.00 | $112,138.83 |
| 000180 070 7100-00 | THOMAS J. WIESZKOWIAK SALES & SERVICE P.O. BOX 396 SUNBURY, PA 17801 | Unsecured | | $1,717.14 | $0.00 | $1,717.14 |
| 000181 070 7100-00 | ETA ASSOCIATES 119 FOSTER STREET, BLDG #6 PEABODY, MA 01960 | Unsecured | | $3,476.11 | $0.00 | $3,476.11 |
| 000182 070 7100-00 | USA MOBILITY P.O. BOX 4062 Woburn, MA 01888-4062 | Unsecured | | $836.78 | $0.00 | $836.78 |
| 000183 070 7100-00 | Univar USA Inc Attn: Cherri James Pob 34325 Seattle WA 98124 | Unsecured | | $5,075.52 | $0.00 | $5,075.52 |
| 000184 070 7100-00 | Electric Motor Shop c/o Michael K. Perry Warren Perry Narron Shackleford PO Box 1187 Wake Forest, NC 27588-1187 | Unsecured | | $9,224.73 | $0.00 | $9,224.73 |
| 000185 070 7100-00 | YRC Inc RMS Bankruptcy Recovery Services PO Box 5126 Timonium, Maryland 21094 | Unsecured | | $1,530.97 | $0.00 | $1,530.97 |
| 000186 070 7100-00 | David A. Hitch 13914 Oakbrook Dr Cleveland, OH 44133 | Unsecured | | $284.32 | $0.00 | $284.32 |
| 000187 070 7100-00 | DENVER INTERMODAL EXPRESS 10700 E. 40TH AVE. DENVER, CO 80239-3221 | Unsecured | | $15,872.55 | $0.00 | $15,872.55 |
| 000188A 070 7100-00 | State of Maine Bureau of Revenue Services Compliance Division PO Box 9101 Augusta, ME 04333 | Unsecured | | $503.60 | $0.00 | $503.60 |
| 000188B 070 7100-00 | State of Maine Bureau of Revenue Services Compliance Division PO Box 9101 Augusta, ME 04333 | Unsecured | | $1,481.42 | $0.00 | $1,481.42 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: March 29, 2014

Case Number:   09-12200
Debtor Name:   KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000189 070 7100-00 | NES Rental 5440 N Cumberland Ste 200 Chicago, Il 60656 | Unsecured | | $17,919.62 | $0.00 | $17,919.62 |
| 000190 070 7100-00 | Casey Accounting & Finance Resources, Inc 4902 Tollview Drive Rolling Meadows, IL 60008 | Unsecured | | $8,150.44 | $0.00 | $8,150.44 |
| 000191 070 7100-00 | MSC Industrial Supply Co 75 Maxes Road Melville NY 11747 | Unsecured | | $4,009.84 | $0.00 | $4,009.84 |
| 000192 070 7100-00 | MSC Industrial Supply Co 75 Maxes Road Melville NY 11747 | Unsecured | | $1,590.71 | $0.00 | $1,590.71 |
| 000193A 070 7100-00 | Shell Energy North America (US), LP c/o Jennifer M Gore, Shell Oil Company 909 Fannin, Plaza Level 1 Houston TX 77010 | Unsecured | | $259,674.54 | $0.00 | $259,674.54 |
| 000193B 070 7100-00 | Shell Energy North America (US), LP c/o Jennifer M Gore, Shell Oil Company 909 Fannin, Plaza Level 1 Houston TX 77010 | Unsecured | | $55,919.31 | $0.00 | $55,919.31 |
| 000194 070 7100-00 | Robert A Kaye PO Box 7498 Buffalo Grove, IL 60089 | Unsecured | | $1,024.71 | $0.00 | $1,024.71 |
| 000195 070 7100-00 | Covered Logistics & Transportation LLC Paul T Jasper 900 N Shore Dr Ste 205 Lake Bluff, IL 60044 | Unsecured | | $78,890.00 | $0.00 | $78,890.00 |
| 000196 070 7100-00 | Delmarva Power Pepco Holdings Inc Bankruptcy Div 5 Collins Dr Ste 2133 Carneys Point, NJ 08069 | Unsecured | | $233.13 | $0.00 | $233.13 |
| 000197 070 7100-00 | Waldemar S Nelson and Co Inc 1200 St Charles Ave New Orleans, LA 70130 | Unsecured | | $6,354.17 | $0.00 | $6,354.17 |
| 000198 070 7100-00 | Brenntag Southeast Inc Brenntag North America Inc Attn Gr Credit Manager 5083 Pottsville Pike Reading, PA 19605 | Unsecured | | $41,698.85 | $0.00 | $41,698.85 |
| 000199 070 7100-00 | Koger Air Corporation PO Box 2098 Martinsville, VA 24113 | Unsecured | | $5,814.80 | $0.00 | $5,814.80 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 18

Date: March 29, 2014

Case Number:   09-12200

Debtor Name:   KNIGHT-CELOTEX, LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|----------------|--------------|---------------|
| 000200 070 7100-00 | YRC Logistics c/o RMS Bankruptcy Recovery Svcs PO Box 5126 Timonium, Maryland 21094 | Unsecured | | $2,621.60 | $0.00 | $2,621.60 |
| 000201 070 7100-00 | Office of the U.S. Trustee <B>(ADMINISTRATIVE)</B> Northern District of Illinois 219 S Dearborn St Chicago, IL 60606 | Unsecured | | $10,400.00 | $0.00 | $10,400.00 |
| 000202 070 7100-00 | Southeastern Freight Lines Inc c/o RMS Bankruptcy Recovery Services PO Box 5126 Timonium, Maryland 21094 | Unsecured | | $220.03 | $0.00 | $220.03 |
| 000203 070 7100-00 | ISI Telemanagement Solutions INc Steven Sanders 1051 Perimeter Drive #200 Schaumburg, IL 60173 | Unsecured | | $23,718.66 | $0.00 | $23,718.66 |
| 000204 070 7100-00 | Verizon PO Box 3037 Bloomington, IL 61702 | Unsecured | | $1,768.02 | $0.00 | $1,768.02 |
| 000205 070 7100-00 | Ordes Services LLC Ordes Services Inc 3401 Jean Lafitte Parkway Chalmette, Louisiana 70043 | Unsecured | | $3,875.00 | $0.00 | $3,875.00 |
| 000206 070 7100-00 | Ordes Services LLC Ordes Services Inc 3401 Jean Lafitte Parkway Chalmette, Louisiana 70043 | Unsecured | | $6,944.58 | $0.00 | $6,944.58 |
| 000207 070 7100-00 | Crane Environmental Inc Attn Frank J Smith 730 Commerce Dr Venice, FL 34292 | Unsecured | | $1,533.37 | $0.00 | $1,533.37 |
| 000209 070 7100-00 | HOLT CORP 20 THRESHER ST SAUGUS, MA 01906-4295 | Unsecured | | $2,381.94 | $0.00 | $2,381.94 |
| 000210 070 7100-00 | Roofing Supply, LLC c/o J. Daniel Woodall Gauntt, Earl & Binney, LLP 1400 Woodloch Forest Drive, Suite 575 The Woodlands, TX 77380 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000211 070 7100-00 | HOWARDS PULP & LOGGING 28 CURTIS RD BOX 28 FREEPORT, ME 04032 | Unsecured | | $9,933.54 | $0.00 | $9,933.54 |

| | | | | | | |
|---|---|---|---|---|---|---|

Page 19

**EXHIBIT C**
**ANALYSIS OF CLAIMS REGISTER**

Date: March 29, 2014

Case Number:  09-12200
Debtor Name:  KNIGHT-CELOTEX, LLC

*Claim Class Sequence*

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000212A 070 7100-00 | CITY OF DANVILLE DIVISON OF CENTRAL COLLECTIONS PO Box 3308 DANVILLE, VA 24541 | Unsecured | | $312,141.35 | $0.00 | $312,141.35 |
| 000212B 070 7100-00 | CITY OF DANVILLE DIVISON OF CENTRAL COLLECTIONS PO Box 3308 DANVILLE, VA 24541 | Unsecured | | $134,740.30 | $0.00 | $134,740.30 |
| 000213 070 7100-00 | MERIT SOLUTIONS 1749 S Naperville Rd Suite 200 WHEATON, IL 60189 | Unsecured | | $4,904.75 | $0.00 | $4,904.75 |
| 000214 070 7100-00 | Ehrlich PO Box 13848 Reading, PA 19612 | Unsecured | | $789.26 | $0.00 | $789.26 |
| 000215 070 7100-00 | Kevin Troup c/o Michael M Apfelbaum Esq 43 S Fifth St Sunbury, PA 17801 | Unsecured | | $27,000.00 | $0.00 | $27,000.00 |
| 000216 070 7100-00 | Archer Daniels Midland Company Credit Dept Attn Sarah Tondello 4666 Faries Parkway PO Box 1470 Decatur, IL 62526 | Unsecured | | $111,597.35 | $0.00 | $111,597.35 |
| 000217 070 7100-00 | NU LITE ELECTRICAL WHOLESALERS INC PO BOX 62600 Dept 1386 New Orleans, LA 70162-2600 | Unsecured | | $999.07 | $0.00 | $999.07 |
| 000208 050 4210-00 | Bank of America, N.A. Michael L. Molinaro, Esq. Loeb & Loeb LLP 321 N. Clark Street, Suite 2300 Chicago, IL 60654 | Secured | | $34,516,322.80 | $7,583,000.00 | $26,933,322.80 |
| | Case Totals: | | | $44,374,274.45 | $9,383,449.46 | $34,990,824.99 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 09-12200
Case Name: KNIGHT-CELOTEX, LLC
Trustee Name: BARRY A. CHATZ

Balance on hand                                    $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000208 | Bank of America, N.A. | $ | $ | $ | $ |
| 000359A | PENNSYLVANIA DEPT. OF REVENUE | $ | $ | $ | $ |

Total to be paid to secured creditors          $_____

Remaining Balance                                $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: BARRY A. CHATZ | $ | $ | $ |
| Trustee Expenses: BARRY A. CHATZ | $ | $ | $ |
| Attorney for Trustee Fees: FREEBORN & PETERS | $ | $ | $ |
| Accountant for Trustee Fees: POPOWCER KATTEN, LTD. | $ | $ | $ |
| Other: INTERNATIONAL SURETIES, LTD. | $ | $ | $ |
| Other: DEVELOPMENT SPECIALISTS, INC. | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses      $_____

Remaining Balance      $_____


Applications for prior chapter fees and administrative expenses have been filed as follows:


NONE


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ _____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000323 | GARRY W. BRANT | $ | $ | $ |
| 000324 | ROBERT R. CASTONGUAY | $ | $ | $ |
| 000325 | RICHARD CHICOINE | $ | $ | $ |
| 000326 | PAUL C. COTE | $ | $ | $ |
| 000327 | JAMES DESCHAINE | $ | $ | $ |
| 000328 | EUGENE J. FARMER | $ | $ | $ |
| 000329 | JAMES R. FIELD | $ | $ | $ |
| 000330 | TERRY D. FREVE SR. | $ | $ | $ |
| 000331 | DAN GAWENUS | $ | $ | $ |
| 000332 | BRIAN L. HESS | $ | $ | $ |
| 000333 | BRIAN A HILL | $ | $ | $ |
| 000334 | STEVEN LEVESQUE | $ | $ | $ |
| 000335 | ALLEN L'HEUREUX | $ | $ | $ |
| 000336 | DEWEY J. MORONG | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000338 | GARY OUELLETE | $ | $ | $ |
| 000339 | MAURICE R. PARADIS, JR. | $ | $ | $ |
| 000348 | JEANNIE POTOCEK | $ | $ | $ |
| 000355 | GEISINGER HEALTH PLAN | $ | $ | $ |
| 000359B | PENNSYLVANIA DEPT. OF REVENUE | $ | $ | $ |

Total to be paid to priority creditors        $_____

Remaining Balance        $_____


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $                have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be        percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | TMC MATERIALS INC. | $ | $ | $ |
| 000002 | John W. Stone Oil Distributor L.L.C. | $ | $ | $ |
| 000003 | NIVERT METAL SUPPLY, INC. | $ | $ | $ |
| 000004 | POWER EQUIPMENT COMPANY | $ | $ | $ |
| 000005 | PATRICK J KELLY DRUMS, INC. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000006 | MEADOW LARK AGENCY, INC. | $ | $ | $ |
| 000007 | MID-STATE OCCUPATIONAL HEALTH | $ | $ | $ |
| 000008 | Bearings & Drives Unlimited IV Inc | $ | $ | $ |
| 000009 | LANIER TRANSPORT | $ | $ | $ |
| 000010 | MODERN BUSINESS MACHINES CO | $ | $ | $ |
| 000011 | LIMAB North America Inc | $ | $ | $ |
| 000012 | SUN-JOURNAL/SUNDAY | $ | $ | $ |
| 000013 | ELECTRIC SERVICE & SALES, INC. | $ | $ | $ |
| 000014 | NORMAN E. BUCK & SONS | $ | $ | $ |
| 000015 | C.H. REED, INC. | $ | $ | $ |
| 000016 | INDUSTRIAL APPARATUS REPAIR | $ | $ | $ |
| 000017 | MATTHEWS SANITATION SERVICES, LLC | $ | $ | $ |
| 000018 | N H BRAGG & SON | $ | $ | $ |
| 000019 | NATIONAL VISION INC | $ | $ | $ |
| 000020 | FRIEDMAN ELECTRIC SUPPLY CO | $ | $ | $ |
| 000021 | KEYENCE CORPORATION OF AMERICA | $ | $ | $ |
| 000022 | Downeast Energy Inc | $ | $ | $ |
| 000023 | TROJAN TUBE SALES & | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000024 | Cousineau Forest Products Inc | $ | $ | $ |
| 000025 | PRECISION ELECTRONICS SERVICES | $ | $ | $ |
| 000026 | MAINE RADIO, INC. | $ | $ | $ |
| 000027 | SISTERS OF CHARITY HEALTH SYSTEM | $ | $ | $ |
| 000028 | GREAT AMERICAN LEASING CORP. | $ | $ | $ |
| 000029 | IKON Financial Services | $ | $ | $ |
| 000030 | FRANK CALLAHAN CO, INC. | $ | $ | $ |
| 000031 | CON-VEY KEYSTONE INC | $ | $ | $ |
| 000032 | PINE ENVIRONMENTAL SERVICE, INC. | $ | $ | $ |
| 000033 | ONE COMMUNICATIONS | $ | $ | $ |
| 000034 | C D HAUGEN INC | $ | $ | $ |
| 000035 | THE LAW OFFICES OF BRIAN IRA | $ | $ | $ |
| 000036 | Unitil Northern Utilities | $ | $ | $ |
| 000037 | ATLANTIC SWEETNER CO INC | $ | $ | $ |
| 000038 | CENTRAL MAINE REBUILDERS INC | $ | $ | $ |
| 000039 | D & G MACHINE PRODUCTS INC | $ | $ | $ |
| 000040 | Underwriters Laboratories Inc | $ | $ | $ |
| 000041 | COLORMATE | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000042 | BROWNLEE TRUCKING, INC. | $ | $ | $ |
| 000043 | QUALITY PROCESS COMPONENTS | $ | $ | $ |
| 000044 | SMITH-KOCH | $ | $ | $ |
| 000045 | PENN FIRE PROTECTION INC | $ | $ | $ |
| 000046 | EQUIPMENT DEPOT | $ | $ | $ |
| 000047 | XPEDX | $ | $ | $ |
| 000048 | FOUR STAR | $ | $ | $ |
| 000049 | BNP MEDIA | $ | $ | $ |
| 000050 | TILLEY CHEMICAL COMPANY, INC. | $ | $ | $ |
| 000051 | RAMBLIN CORP | $ | $ | $ |
| 000052 | AMERICAN INFOSOURCE LP AS AGENT FOR | $ | $ | $ |
| 000053 | METRO GROUP INC. | $ | $ | $ |
| 000054 | INDUSTRIAL INSTRUMENT WORKS | $ | $ | $ |
| 000055 | UNITED ASPHALT CO. | $ | $ | $ |
| 000056 | NU LITE ELECTRICAL | $ | $ | $ |
| 000057 | Jaws Transportation | $ | $ | $ |
| 000058 | FLOW INTERNATIONAL CORP. | $ | $ | $ |
| 000059 | McMaster-Carr | $ | $ | $ |
| 000060 | DANVILLE READY MIX, LLC | $ | $ | $ |
| 000061A | Caterpillar Financial Services Corporation | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000061B | Caterpillar Financial Services Corporation | $ | $ | $ |
| 000062A | Caterpillar Financial Services Corporation | $ | $ | $ |
| 000062B | Caterpillar Financial Services Corporation | $ | $ | $ |
| 000063A | Caterpillar Financial Services Corporation | $ | $ | $ |
| 000063B | Caterpillar Financial Services Corporation | $ | $ | $ |
| 000064 | WATSONTOWN TRUCKING COMPANY | $ | $ | $ |
| 000065 | PROGRESSIVE SYSTEMS INC | $ | $ | $ |
| 000066 | WILLIAMSPORT ELECTRIC INC | $ | $ | $ |
| 000067 | WINDWARD PETROLEUM | $ | $ | $ |
| 000068 | D L THURROTT INC | $ | $ | $ |
| 000069 | DOWNEAST RUBBER | $ | $ | $ |
| 000070 | CHAUVIN BROS TRACTOR INC | $ | $ | $ |
| 000071 | SELAS HEAT TECHNOLOGY CO. INC. | $ | $ | $ |
| 000072 | JAMES R. REED & ASSOCIATES | $ | $ | $ |
| 000073 | MILTON CAT | $ | $ | $ |
| 000074 | K-C LOGISTICS COMPANY | $ | $ | $ |
| 000075 | HALLOGRAM PUBLISHING | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000076 | EDWIN JOHNSON & SONS | $ | $ | $ |
| 000077 | ONE SOURCE STAFFING SOLUTIONS | $ | $ | $ |
| 000078 | MARKET ASSIST COMMUNICATIONS | $ | $ | $ |
| 000079 | JEVIC TRANSPORTATION INC | $ | $ | $ |
| 000080 | ACME PACKAGING SYSTEMS | $ | $ | $ |
| 000081 | BUILDING RESOURCE INC | $ | $ | $ |
| 000082 | KTM INDUSTRIES, INC. | $ | $ | $ |
| 000083 | MELTON TRUCK LINES, INC. | $ | $ | $ |
| 000084 | DINOSAW INC | $ | $ | $ |
| 000085 | ATLANTIC PLYWOOD | $ | $ | $ |
| 000086 | AGET MANUFACTURING COMPANY | $ | $ | $ |
| 000087 | MOUNTAIN MACHINE WORKS | $ | $ | $ |
| 000088 | BUCKMAN LABORATORIES, INC | $ | $ | $ |
| 000089 | WorldWide Integrated Supply | $ | $ | $ |
| 000090 | ComEd Co. | $ | $ | $ |
| 000091 | RICHARD RAKER | $ | $ | $ |
| 000092 | R.C. STAHLNECKER CO. | $ | $ | $ |
| 000093 | SELECT SECURITY | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000094 | ROYCE INTERNATIONAL | $ | $ | $ |
| 000095 | EHS CORPORATION | $ | $ | $ |
| 000096 | K M SMITH & SON | $ | $ | $ |
| 000097 | BOOKWALTER BROTHERS | $ | $ | $ |
| 000098 | RAM MOTORS & CONTROLS | $ | $ | $ |
| 000099 | S. D. MYERS | $ | $ | $ |
| 000100 | HOFFMAN MACHINE SHOP, INC. | $ | $ | $ |
| 000101 | BARD & SONS CO. | $ | $ | $ |
| 000102 | VAUGHAN MECHANICAL, INC. | $ | $ | $ |
| 000103 | Corn Products International, Inc. | $ | $ | $ |
| 000104 | American Electric Power | $ | $ | $ |
| 000105 | MONSON-SHURTLEFF COMPANIES | $ | $ | $ |
| 000106 | MORAN INDUSTRIES, INC | $ | $ | $ |
| 000107 | S&M TIMBER PRODUCTS, LLC | $ | $ | $ |
| 000108 | COLES HARDWARE | $ | $ | $ |
| 000109 | BEERMAN PRECISION, INC. | $ | $ | $ |
| 000110 | CYPRESS TRUCK LINES | $ | $ | $ |
| 000111 | PHILLIPS GARAGE, INC. | $ | $ | $ |
| 000112 | WOMACK ELECTRIC SUPPLY. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000113 | SEBAGO PACIFIC, INC | $ | $ | $ |
| 000114 | BUFFALO VALLEY SUPPLY CORP. | $ | $ | $ |
| 000115 | REYCHEM COMPANY | $ | $ | $ |
| 000116 | OLD DOMINION | $ | $ | $ |
| 000117 | COX SALES COMPANY | $ | $ | $ |
| 000118 | Microsystems Development | $ | $ | $ |
| 000119 | BARCODE DISCOUNT | $ | $ | $ |
| 000120 | ULINE | $ | $ | $ |
| 000121 | BOWLING LOGGING & CHIPPING, INC. | $ | $ | $ |
| 000122 | Landstar Global Logistics | $ | $ | $ |
| 000123 | UNISOURCE WORLDWIDE, INC. | $ | $ | $ |
| 000124 | Jim Coleman, Ltd. | $ | $ | $ |
| 000125 | WINTER LUMBER CO. | $ | $ | $ |
| 000126 | J C EHRLICH CO INC | $ | $ | $ |
| 000127 | Tandem Transport Corp | $ | $ | $ |
| 000128A | Northeast Rep Group | $ | $ | $ |
| 000128B | Northeast Rep Group | $ | $ | $ |
| 000129 | DENVER INTERMODAL EXPRESS | $ | $ | $ |
| 000130 | COMPETITIVE ENERGY SERVICES LLC | $ | $ | $ |
| 000131 | JOHN W. STONE OIL DISTRIBUTOR,LLC | $ | $ | $ |
| 000132 | NoFire Technologies Inc | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000133 | BO'S HYDRAULIC SERVICE | $ | $ | $ |
| 000134 | INDUSTRIAL PIPING SYSTEMS INC | $ | $ | $ |
| 000135 | CAPITAL EQUIPMENT SALES INC. | $ | $ | $ |
| 000136 | MULTI-WALL PACKAGING CORP. | $ | $ | $ |
| 000137 | Valley National Gases LLC | $ | $ | $ |
| 000138 | JOBE & COMPANY, INC. | $ | $ | $ |
| 000139 | Dominion Technical Sales, Inc. | $ | $ | $ |
| 000140 | CSI SERVICES | $ | $ | $ |
| 000141 | B & W DISPOSAL, INC. | $ | $ | $ |
| 000142 | Sterling Commerce Inc | $ | $ | $ |
| 000143 | Central Maine Power Co | $ | $ | $ |
| 000144 | WORKFORCE TEMPS | $ | $ | $ |
| 000145 | PRIME INC | $ | $ | $ |
| 000146 | KARCHNER TRUCKING INC. | $ | $ | $ |
| 000147 | PFS CORPORATION | $ | $ | $ |
| 000148 | COASTAL TRANSPORT LOGISTICS LLC | $ | $ | $ |
| 000149 | DURHAM EAST TRANSPORTATION | $ | $ | $ |
| 000150 | TRATE'S SURPLUS | $ | $ | $ |
| 000151 | EARTH ENVIRONMENTAL | $ | $ | $ |
| 000152 | Xpedx | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000153 | Western Oilfields Supply Co., Inc | $ | $ | $ |
| 000154 | LEWIS INDUSTRIAL SUPPLY CO | $ | $ | $ |
| 000155 | INDUSTRIAL WELDING SUPPLY | $ | $ | $ |
| 000156 | D. N. LUKENS, INC. | $ | $ | $ |
| 000157 | STONE PIGMAN WALTHER | $ | $ | $ |
| 000158 | BOYD BROS TRANSPORTATION INC | $ | $ | $ |
| 000159 | JLKENNEDY TRUCKING | $ | $ | $ |
| 000160 | Sperling & Slater | $ | $ | $ |
| 000161 | Pitney Bowes Inc | $ | $ | $ |
| 000162 | BRIGHT PAGES | $ | $ | $ |
| 000163 | Andritz Inc. | $ | $ | $ |
| 000164 | Delmarva Power | $ | $ | $ |
| 000165 | JOHN'S LIFT TRUCK TIRE SERVICE | $ | $ | $ |
| 000166 | CRISTINI NORTH AMERICA INC | $ | $ | $ |
| 000167 | MUNZING, LLC. | $ | $ | $ |
| 000168 | EA ENGINEERING, SCIENCE, & | $ | $ | $ |
| 000169 | CARLEN TRANSPORT, INC. | $ | $ | $ |
| 000170 | Toyota Motor Credit Corporation/Toyota Finl Svcs./ | $ | $ | $ |
| 000171 | PROCESSFLO | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000172 | THAYER CORP | $ | $ | $ |
| 000173 | ALLEN LUND COMPANY | $ | $ | $ |
| 000174 | The Glidden Company | $ | $ | $ |
| 000175 | MUNICIPAL AUTHORITY | $ | $ | $ |
| 000176 | Building Materials Manufacturing Corporation | $ | $ | $ |
| 000177 | CIT Technology Financing Services Inc | $ | $ | $ |
| 000178 | CALIFORNIA FREIGHT | $ | $ | $ |
| 000179 | WEST MOTOR FREIGHT OF PA | $ | $ | $ |
| 000180 | THOMAS J. WIESZKOWIAK SALES & | $ | $ | $ |
| 000181 | ETA ASSOCIATES | $ | $ | $ |
| 000182 | USA MOBILITY | $ | $ | $ |
| 000183 | Univar USA Inc | $ | $ | $ |
| 000184 | Electric Motor Shop | $ | $ | $ |
| 000185 | YRC Inc | $ | $ | $ |
| 000186 | David A. Hitch | $ | $ | $ |
| 000187 | DENVER INTERMODAL EXPRESS | $ | $ | $ |
| 000188A | State of Maine | $ | $ | $ |
| 000188B | State of Maine | $ | $ | $ |
| 000189 | NES Rental | $ | $ | $ |
| 000190 | Casey Accounting & Finance Resources, Inc | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000191 | MSC Industrial Supply Co | $ | $ | $ |
| 000192 | MSC Industrial Supply Co | $ | $ | $ |
| 000193A | Shell Energy North America (US), LP | $ | $ | $ |
| 000193B | Shell Energy North America (US), LP | $ | $ | $ |
| 000194 | Robert A Kaye | $ | $ | $ |
| 000195 | Covered Logistics & Transportation LLC | $ | $ | $ |
| 000196 | Delmarva Power | $ | $ | $ |
| 000197 | Waldemar S Nelson and Co Inc | $ | $ | $ |
| 000198 | Brenntag Southeast Inc | $ | $ | $ |
| 000199 | Koger Air Corporation | $ | $ | $ |
| 000200 | YRC Logistics | $ | $ | $ |
| 000201 | Office of the U.S. Trustee <B>(ADMINISTRATIVE) </B> | $ | $ | $ |
| 000202 | Southeastern Freight Lines Inc | $ | $ | $ |
| 000203 | ISI Telemanagement Solutions INc | $ | $ | $ |
| 000204 | Verizon | $ | $ | $ |
| 000205 | Ordes Services LLC | $ | $ | $ |
| 000206 | Ordes Services LLC | $ | $ | $ |
| 000207 | Crane Environmental Inc | $ | $ | $ |
| 000209 | HOLT CORP | $ | $ | $ |
| 000210 | Roofing Supply, LLC | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000211 | HOWARDS PULP & LOGGING | $ | $ | $ |
| 000212A | CITY OF DANVILLE | $ | $ | $ |
| 000212B | CITY OF DANVILLE | $ | $ | $ |
| 000213 | MERIT SOLUTIONS | $ | $ | $ |
| 000214 | Ehrlich | $ | $ | $ |
| 000215 | Kevin Troup | $ | $ | $ |
| 000216 | Archer Daniels Midland Company | $ | $ | $ |
| 000217 | NU LITE ELECTRICAL | $ | $ | $ |
| 000218 | SEMPRA ENERGY SOLUTIONS LLC | $ | $ | $ |
| 000219 | GRAPHIC CONTROLS LLC | $ | $ | $ |
| 000220 | ULINE | $ | $ | $ |
| 000221 | DAVENPORT ENERGY | $ | $ | $ |
| 000222 | QUALITY CONTROL EXT. CO. INC. | $ | $ | $ |
| 000223 | SUN-JOURNAL/SUNDAY | $ | $ | $ |
| 000224 | MORINS AUTO PARTS INC. | $ | $ | $ |
| 000225 | PETER LI EDUCATION GROUP | $ | $ | $ |
| 000226 | THE JOHNSTON DANDY CO., INC. | $ | $ | $ |
| 000227 | MODERN BUSINESS MACHINES CO | $ | $ | $ |
| 000228 | BIG BOYS NAPA | $ | $ | $ |
| 000229 | WINTER LUMBER CO. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000230 | ATLANTIC PLYWOOD | $ | $ | $ |
| 000231 | CAPP/USA | $ | $ | $ |
| 000232 | WRIGHT PIERCE ENGINEERS | $ | $ | $ |
| 000233 | CON-VEY KEYSTONE INC. | $ | $ | $ |
| 000234 | R.C. STAHLNECKER CO. | $ | $ | $ |
| 000235 | MELTON TRUCK LINES, INC. | $ | $ | $ |
| 000236 | NORMAN E. BUCK & SONS | $ | $ | $ |
| 000237 | PENN FIRE PROTECTION INC. | $ | $ | $ |
| 000238 | DRESSLER WELDING SUPPLY INC. | $ | $ | $ |
| 000239 | DOWNEAST ENERGY INC. | $ | $ | $ |
| 000240 | SCHAEFERROLLS INC | $ | $ | $ |
| 000241 | OVERHEAD DOOR CO | $ | $ | $ |
| 000242 | EAHEART INDUSTRIAL SERVICES | $ | $ | $ |
| 000243 | ALLEN LUND COMPANY | $ | $ | $ |
| 000244 | MAINE RADIO, INC. | $ | $ | $ |
| 000245 | ONE SOURCE STAFFING SOLUTIONS | $ | $ | $ |
| 000246 | RAM MOTORS & CONTROLS | $ | $ | $ |
| 000247 | DAVID R. STAHLNECKER | $ | $ | $ |
| 000248 | TRATE'S SURPLUS | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000249 | R J ENTERPRISES | $ | $ | $ |
| 000250 | PACKARD TRANSPORT INC. | $ | $ | $ |
| 000251 | METSO PAPER USA INC. | $ | $ | $ |
| 000252 | PRI ASPHALT TECHNOLOGIES, INC. | $ | $ | $ |
| 000253 | HASE PETROLEUM WAX | $ | $ | $ |
| 000254 | TASSIN'S EQUIPMENT REPAIR | $ | $ | $ |
| 000255 | CIANBRO CORP | $ | $ | $ |
| 000256 | WALTER L STUCK | $ | $ | $ |
| 000257 | BUFFALO VALLEY SUPPLY CORP | $ | $ | $ |
| 000258 | ST. MARY'S HEALTH SYSTEM | $ | $ | $ |
| 000259 | MATHIEU SAW & TOOL INC | $ | $ | $ |
| 000260 | N H BRAGG & SON | $ | $ | $ |
| 000261 | JACKSON LEWIS LLP | $ | $ | $ |
| 000262 | HAGEMEYER NA | $ | $ | $ |
| 000263 | MACMILLAN-SOBANSKY & TODD | $ | $ | $ |
| 000264 | UNITIL NORTHERN UTILITIES | $ | $ | $ |
| 000265 | D.N. LUKENS, INC. | $ | $ | $ |
| 000266 | FLEXICON CORPORATION | $ | $ | $ |
| 000267 | ACME PACKAGING SYSTEMS | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000268 | MORAN INDUSTRIES, INC. | $ | $ | $ |
| 000269 | SPRAGUE ENERGY CORP | $ | $ | $ |
| 000270 | PRESTIGE LOGISTICS | $ | $ | $ |
| 000271 | LIMAB NORTH AMERICA, INC | $ | $ | $ |
| 000272 | DL THURROTT INC. | $ | $ | $ |
| 000273 | AIRGAS NATIONAL WELDERS | $ | $ | $ |
| 000274 | NAVISITE INC. | $ | $ | $ |
| 000275 | COLORMATE | $ | $ | $ |
| 000276 | FEDEX FREIGHT INC. | $ | $ | $ |
| 000277 | COMMONWEALTH OF PENNSYLVANIA | $ | $ | $ |
| 000278 | CTI-COMMUNICATION TECHNOLOGIES, INC. | $ | $ | $ |
| 000279 | V TRANS | $ | $ | $ |
| 000280 | INDUSTRIAL WELDING SUPPLY | $ | $ | $ |
| 000281 | CARLEN TRANSPORT INC. | $ | $ | $ |
| 000282 | PINE STATE GROUP, INC. | $ | $ | $ |
| 000283 | STATE OF LOUISIANA | $ | $ | $ |
| 000284 | CLOVERDALE LUMBER COMPANY | $ | $ | $ |
| 000285 | LOUISIANA DEPARTMENT OF REVENUE | $ | $ | $ |
| 000286 | SEBAGO PACIFIC, INC | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000287 | BARD & SONS CO. | $ | $ | $ |
| 000288 | JOHN'S LIFT TRUCK TIRE SERVICE | $ | $ | $ |
| 000289 | SWECO | $ | $ | $ |
| 000290 | SOLUTION DISPERSIONS | $ | $ | $ |
| 000291 | EDWIN JOHNSON & SONS | $ | $ | $ |
| 000292 | S.D. MYERS | $ | $ | $ |
| 000293 | TANDEM TRANSPORT CORP. | $ | $ | $ |
| 000294 | DURHAM EAST TRANSPORTATION | $ | $ | $ |
| 000295 | D & R LOGGING | $ | $ | $ |
| 000296 | THOMAS G. HOPPER | $ | $ | $ |
| 000297 | TROJAN TUBE SALES & FABRICATIONS | $ | $ | $ |
| 000298 | SELAS HEAT TECHNOLOGY CO INC. | $ | $ | $ |
| 000299 | MOUNTAIN MACHINE WORKS | $ | $ | $ |
| 000300 | GOODWILL INDUSTRIES OF DANVILLE | $ | $ | $ |
| 000301 | DINOSAW INC. | $ | $ | $ |
| 000302 | MOTION INDUSTRIES | $ | $ | $ |
| 000303 | GRAYMONT (PA) INC. | $ | $ | $ |
| 000304 | MARIE O'BARR | $ | $ | $ |
| 000305 | ZARTMAN CONSTRUCTION INC. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000306 | MERCER TRANSPORTATION CO. | $ | $ | $ |
| 000307 | LOUISIANA TRANSPORTATION INC | $ | $ | $ |
| 000308 | AMERICAN SPRINKLER COMPANY INC | $ | $ | $ |
| 000309 | APPLIED INDUSTRIAL TECHNOLOGIES | $ | $ | $ |
| 000310 | APPLIED INDUSTRIAL TECHNOLOGIES | $ | $ | $ |
| 000311 | APPLIED INDUSTRIAL TECHNOLOGIES | $ | $ | $ |
| 000312 | APPLIED INDUSTRIAL TECHNOLOGIES | $ | $ | $ |
| 000313 | APPLIED INDUSTRIAL TECHNOLOGIES | $ | $ | $ |
| 000314 | APPLIED INDUSTRIAL TECHNOLOGIES | $ | $ | $ |
| 000315 | ANDRITZ INC. | $ | $ | $ |
| 000316 | BELTWAY STAFFORD, LTD. | $ | $ | $ |
| 000317 | PITNEY BOWES INC. | $ | $ | $ |
| 000318 | TOWN OF LISBON | $ | $ | $ |
| 000319 | CITY OF DANVILLE | $ | $ | $ |
| 000320 | UNITED STEELWORKERS | $ | $ | $ |
| 000321 | CURTIS THAXTER STEVENS BRODER | $ | $ | $ |
| 000322 | CURTIS THAXTER STEVENS BRODER | $ | $ | $ |
| 000337 | RICHARD J. NADEAU | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000340 | EDWIN L RUSSELL, JR. | $ | $ | $ |
| 000341 | WALTER C. RUSSELL SR. | $ | $ | $ |
| 000342 | EDWARD P. SKULTETY | $ | $ | $ |
| 000343 | ANDREW THIDOBEAU | $ | $ | $ |
| 000344 | CHARLES THOMPSON | $ | $ | $ |
| 000345 | RICHARD W THOMPSON | $ | $ | $ |
| 000346 | EUGENE C. WALLACE | $ | $ | $ |
| 000347 | RAYMOND L. WHITE | $ | $ | $ |
| 000349 | NEW SOUTH LUMBER CO., INC. | $ | $ | $ |
| 000350 | MILLWOOD, INC. | $ | $ | $ |
| 000351 | LATHAM & WATKINS LLP | $ | $ | $ |
| 000352 | MILLWOOD, INC. | $ | $ | $ |
| 000353 | CRISTINI NORTH AMERICA, INC. | $ | $ | $ |
| 000354 | CRISTINI NORTH AMERICA, INC. | $ | $ | $ |
| 000358 | DEPARTMENT OF THE TREASURY | $ | $ | $ |
| 000359C | PENNSYLVANIA DEPT. OF REVENUE | $ | $ | $ |

Total to be paid to timely general unsecured creditors        $_____

Remaining Balance        $_____

Tardily filed claims of general (unsecured) creditors totaling $        have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be      percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000356 | AUTOMATION PRODUCTS, INC. | $ | $ | $ |
| 000357 | KBF PRINT TECHNOLOGY | $ | $ | $ |

Total to be paid to tardy general unsecured creditors     $_____

Remaining Balance     $_____

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $      have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be      percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE