# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| KNIGHT-CELOTEX, LLC | § | Case No. 09-12200 |
| | § | |
| Debtor(s) | § | |

### NOTICE OF TRUSTEE'S FINAL REPORT AND
### APPLICATIONS FOR COMPENSATION
### AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that BARRY A. CHATZ, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:
KENNETH S. GARDNER
CLERK OF THE COURT

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:30 a.m. on June 19, 2014 in Courtroom 644,
United States Courthouse
219 South Dearborn Street
Chicago, IL 60604
If no objections are filed, uopn entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 05/08/2014          By: /s/ Barry A. Chatz, Trustee
                                              Barry A. Chatz, Trustee

*BARRY A. CHATZ*
*120 S. RIVERSIDE PLAZA*
*SUITE 1200*
*CHICAGO, IL 60606-0000*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| KNIGHT-CELOTEX, LLC | § | Case No. 09-12200 |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| The Final Report shows receipts of | $ | 11,535,860.36 |
| and approved disbursements of | $ | 11,476,618.13 |
| leaving a balance on hand of[1] | $ | 59,242.23 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000208 | Bank of America, N.A. | $ 34,516,322.80 | $ 34,516,322.80 | $ 7,583,000.00 | $ 0.00 |
| 000359A | PENNSYLVANIA DEPT. OF REVENUE | $ 2,957.05 | $ 2,957.05 | $ 0.00 | $ 0.00 |

| | | |
|---|---|---|
| Total to be paid to secured creditors | $ | 0.00 |
| Remaining Balance | $ | 59,242.23 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: BARRY A. CHATZ | $ 369,325.81 | $ 352,000.00 | $ 17,325.81 |
| Trustee Expenses: BARRY A. CHATZ | $ 415.93 | $ 115.59 | $ 300.34 |
| Attorney for Trustee Fees: FREEBORN & PETERS | $ 1,304,178.83 | $ 1,281,598.43 | $ 22,580.40 |

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Trustee Fees: POPOWCER KATTEN, LTD. | $ 21,482.80 | $ 17,786.30 | $ 3,696.50 |
| Other: INTERNATIONAL SURETIES, LTD. | $ 1,296.89 | $ 1,296.89 | $ 0.00 |
| Other: DEVELOPMENT SPECIALISTS, INC. | $ 515,107.02 | $ 499,767.84 | $ 15,339.18 |

Total to be paid for chapter 7 administrative expenses     $_____59,242.23

Remaining Balance     $_____0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 318,326.60  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000323 | GARRY W. BRANT | $ 1,107.00 | $ 0.00 | $ 0.00 |
| 000324 | ROBERT R. CASTONGUAY | $ 5,428.48 | $ 0.00 | $ 0.00 |
| 000325 | RICHARD CHICOINE | $ 14,890.40 | $ 0.00 | $ 0.00 |
| 000326 | PAUL C. COTE | $ 13,027.20 | $ 0.00 | $ 0.00 |
| 000327 | JAMES DESCHAINE | $ 13,832.00 | $ 0.00 | $ 0.00 |
| 000328 | EUGENE J. FARMER | $ 21,089.60 | $ 0.00 | $ 0.00 |
| 000329 | JAMES R. FIELD | $ 24,420.00 | $ 0.00 | $ 0.00 |
| 000330 | TERRY D. FREVE SR. | $ 4,672.60 | $ 0.00 | $ 0.00 |
| 000331 | DAN GAWENUS | $ 28,464.48 | $ 0.00 | $ 0.00 |
| 000332 | BRIAN L. HESS | $ 17,686.25 | $ 0.00 | $ 0.00 |
| 000333 | BRIAN A HILL | $ 704.25 | $ 0.00 | $ 0.00 |
| 000334 | STEVEN LEVESQUE | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000335 | ALLEN L'HEUREUX | $ 380.00 | $ 0.00 | $ 0.00 |
| 000336 | DEWEY J. MORONG | $ 13,055.60 | $ 0.00 | $ 0.00 |
| 000338 | GARY OUELLETE | $ 11,641.00 | $ 0.00 | $ 0.00 |
| 000339 | MAURICE R. PARADIS, JR. | $ 2,360.40 | $ 0.00 | $ 0.00 |
| 000348 | JEANNIE POTOCEK | $ 882.69 | $ 0.00 | $ 0.00 |
| 000355 | GEISINGER HEALTH PLAN | $ 81,766.65 | $ 0.00 | $ 0.00 |
| 000359B | PENNSYLVANIA DEPT. OF REVENUE | $ 62,918.00 | $ 0.00 | $ 0.00 |

| | | |
|---|---|---|
| Total to be paid to priority creditors | $ | 0.00 |
| Remaining Balance | $ | 0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 11,938,654.15  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | TMC MATERIALS INC. | $ 23,241.11 | $ 0.00 | $ 0.00 |
| 000002 | John W. Stone Oil Distributor L.L.C. | $ 321,041.14 | $ 0.00 | $ 0.00 |
| 000003 | NIVERT METAL SUPPLY, INC. | $ 10,562.65 | $ 0.00 | $ 0.00 |
| 000004 | POWER EQUIPMENT COMPANY | $ 375.87 | $ 0.00 | $ 0.00 |
| 000005 | PATRICK J KELLY DRUMS, INC. | $ 225.00 | $ 0.00 | $ 0.00 |
| 000006 | MEADOW LARK AGENCY, INC. | $ 29,341.83 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000007 | MID-STATE OCCUPATIONAL HEALTH | $ 1,619.80 | $ 0.00 | $ 0.00 |
| 000008 | Bearings & Drives Unlimited IV Inc | $ 42,023.76 | $ 0.00 | $ 0.00 |
| 000009 | LANIER TRANSPORT | $ 1,800.00 | $ 0.00 | $ 0.00 |
| 000010 | MODERN BUSINESS MACHINES CO | $ 634.02 | $ 0.00 | $ 0.00 |
| 000011 | LIMAB North America Inc | $ 42,051.38 | $ 0.00 | $ 0.00 |
| 000012 | SUN-JOURNAL/SUNDAY | $ 82.91 | $ 0.00 | $ 0.00 |
| 000013 | ELECTRIC SERVICE & SALES, INC. | $ 2,509.84 | $ 0.00 | $ 0.00 |
| 000014 | NORMAN E. BUCK & SONS | $ 13,083.80 | $ 0.00 | $ 0.00 |
| 000015 | C.H. REED, INC. | $ 370.13 | $ 0.00 | $ 0.00 |
| 000016 | INDUSTRIAL APPARATUS REPAIR | $ 20,062.94 | $ 0.00 | $ 0.00 |
| 000017 | MATTHEWS SANITATION SERVICES, LLC | $ 299.35 | $ 0.00 | $ 0.00 |
| 000018 | N H BRAGG & SON | $ 818.63 | $ 0.00 | $ 0.00 |
| 000019 | NATIONAL VISION INC | $ 1,584.00 | $ 0.00 | $ 0.00 |
| 000020 | FRIEDMAN ELECTRIC SUPPLY CO | $ 32,808.54 | $ 0.00 | $ 0.00 |
| 000021 | KEYENCE CORPORATION OF AMERICA | $ 339.00 | $ 0.00 | $ 0.00 |
| 000022 | Downeast Energy Inc | $ 3,816.79 | $ 0.00 | $ 0.00 |
| 000023 | TROJAN TUBE SALES & | $ 5,748.57 | $ 0.00 | $ 0.00 |
| 000024 | Cousineau Forest Products Inc | $ 12,500.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000025 | PRECISION ELECTRONICS SERVICES | $ 265.00 | $ 0.00 | $ 0.00 |
| 000026 | MAINE RADIO, INC. | $ 46.00 | $ 0.00 | $ 0.00 |
| 000027 | SISTERS OF CHARITY HEALTH SYSTEM | $ 734.94 | $ 0.00 | $ 0.00 |
| 000028 | GREAT AMERICAN LEASING CORP. | $ 3,984.58 | $ 0.00 | $ 0.00 |
| 000029 | IKON Financial Services | $ 2,816.09 | $ 0.00 | $ 0.00 |
| 000030 | FRANK CALLAHAN CO, INC. | $ 222.59 | $ 0.00 | $ 0.00 |
| 000031 | CON-VEY KEYSTONE INC | $ 30,212.00 | $ 0.00 | $ 0.00 |
| 000032 | PINE ENVIRONMENTAL SERVICE, INC. | $ 764.93 | $ 0.00 | $ 0.00 |
| 000033 | ONE COMMUNICATIONS | $ 3,485.09 | $ 0.00 | $ 0.00 |
| 000034 | C D HAUGEN INC | $ 1,627.00 | $ 0.00 | $ 0.00 |
| 000035 | THE LAW OFFICES OF BRIAN IRA | $ 2,578.50 | $ 0.00 | $ 0.00 |
| 000036 | Unitil Northern Utilities | $ 46,144.23 | $ 0.00 | $ 0.00 |
| 000037 | ATLANTIC SWEETNER CO INC | $ 51,085.14 | $ 0.00 | $ 0.00 |
| 000038 | CENTRAL MAINE REBUILDERS INC | $ 630.00 | $ 0.00 | $ 0.00 |
| 000039 | D & G MACHINE PRODUCTS INC | $ 2,500.00 | $ 0.00 | $ 0.00 |
| 000040 | Underwriters Laboratories Inc | $ 7,670.00 | $ 0.00 | $ 0.00 |
| 000041 | COLORMATE | $ 23,558.41 | $ 0.00 | $ 0.00 |
| 000042 | BROWNLEE TRUCKING, INC. | $ 15,560.00 | $ 0.00 | $ 0.00 |
| 000043 | QUALITY PROCESS COMPONENTS | $ 30,608.78 | $ 0.00 | $ 0.00 |
| 000044 | SMITH-KOCH | $ 1,717.47 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000045 | PENN FIRE PROTECTION INC | $ 9,879.33 | $ 0.00 | $ 0.00 |
| 000046 | EQUIPMENT DEPOT | $ 1,942.75 | $ 0.00 | $ 0.00 |
| 000047 | XPEDX | $ 43,333.07 | $ 0.00 | $ 0.00 |
| 000048 | FOUR STAR | $ 6,180.81 | $ 0.00 | $ 0.00 |
| 000049 | BNP MEDIA | $ 2,110.00 | $ 0.00 | $ 0.00 |
| 000050 | TILLEY CHEMICAL COMPANY, INC. | $ 5,369.72 | $ 0.00 | $ 0.00 |
| 000051 | RAMBLIN CORP | $ 13,035.00 | $ 0.00 | $ 0.00 |
| 000052 | AMERICAN INFOSOURCE LP AS AGENT FOR | $ 31,141.65 | $ 0.00 | $ 0.00 |
| 000053 | METRO GROUP INC. | $ 8,421.60 | $ 0.00 | $ 0.00 |
| 000054 | INDUSTRIAL INSTRUMENT WORKS | $ 889.79 | $ 0.00 | $ 0.00 |
| 000055 | UNITED ASPHALT CO. | $ 33,190.00 | $ 0.00 | $ 0.00 |
| 000056 | NU LITE ELECTRICAL | $ 1,058.91 | $ 0.00 | $ 0.00 |
| 000057 | Jaws Transportation | $ 1,550.00 | $ 0.00 | $ 0.00 |
| 000058 | FLOW INTERNATIONAL CORP. | $ 779.72 | $ 0.00 | $ 0.00 |
| 000059 | McMaster-Carr | $ 1,074.32 | $ 0.00 | $ 0.00 |
| 000060 | DANVILLE READY MIX, LLC | $ 588.27 | $ 0.00 | $ 0.00 |
| 000061A | Caterpillar Financial Services Corporation | $ 49,693.28 | $ 0.00 | $ 0.00 |
| 000061B | Caterpillar Financial Services Corporation | $ 144,000.00 | $ 0.00 | $ 0.00 |
| 000062A | Caterpillar Financial Services Corporation | $ 43,631.65 | $ 0.00 | $ 0.00 |
| 000062B | Caterpillar Financial Services Corporation | $ 66,000.00 | $ 0.00 | $ 0.00 |
| 000063A | Caterpillar Financial Services Corporation | $ 45,289.17 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000063B | Caterpillar Financial Services Corporation | $ 66,000.00 | $ 0.00 | $ 0.00 |
| 000064 | WATSONTOWN TRUCKING COMPANY | $ 65,907.72 | $ 0.00 | $ 0.00 |
| 000065 | PROGRESSIVE SYSTEMS INC | $ 31,352.55 | $ 0.00 | $ 0.00 |
| 000066 | WILLIAMSPORT ELECTRIC INC | $ 1,419.00 | $ 0.00 | $ 0.00 |
| 000067 | WINDWARD PETROLEUM | $ 3,626.99 | $ 0.00 | $ 0.00 |
| 000068 | D L THURROTT INC | $ 6,014.86 | $ 0.00 | $ 0.00 |
| 000069 | DOWNEAST RUBBER | $ 180.00 | $ 0.00 | $ 0.00 |
| 000070 | CHAUVIN BROS TRACTOR INC | $ 7,324.98 | $ 0.00 | $ 0.00 |
| 000071 | SELAS HEAT TECHNOLOGY CO. INC. | $ 6,832.96 | $ 0.00 | $ 0.00 |
| 000072 | JAMES R. REED & ASSOCIATES | $ 15,972.32 | $ 0.00 | $ 0.00 |
| 000073 | MILTON CAT | $ 830.65 | $ 0.00 | $ 0.00 |
| 000074 | K-C LOGISTICS COMPANY | $ 7,000.00 | $ 0.00 | $ 0.00 |
| 000075 | HALLOGRAM PUBLISHING | $ 780.00 | $ 0.00 | $ 0.00 |
| 000076 | EDWIN JOHNSON & SONS | $ 4,625.88 | $ 0.00 | $ 0.00 |
| 000077 | ONE SOURCE STAFFING SOLUTIONS | $ 5,802.38 | $ 0.00 | $ 0.00 |
| 000078 | MARKET ASSIST COMMUNICATIONS | $ 4,575.00 | $ 0.00 | $ 0.00 |
| 000079 | JEVIC TRANSPORTATION INC | $ 1,994.27 | $ 0.00 | $ 0.00 |
| 000080 | ACME PACKAGING SYSTEMS | $ 9,713.62 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000081 | BUILDING RESOURCE INC | $ 10,950.00 | $ 0.00 | $ 0.00 |
| 000082 | KTM INDUSTRIES, INC. | $ 169,017.66 | $ 0.00 | $ 0.00 |
| 000083 | MELTON TRUCK LINES, INC. | $ 2,027.22 | $ 0.00 | $ 0.00 |
| 000084 | DINOSAW INC | $ 9,556.44 | $ 0.00 | $ 0.00 |
| 000085 | ATLANTIC PLYWOOD | $ 4,853.00 | $ 0.00 | $ 0.00 |
| 000086 | AGET MANUFACTURING COMPANY | $ 2,157.93 | $ 0.00 | $ 0.00 |
| 000087 | MOUNTAIN MACHINE WORKS | $ 3,442.80 | $ 0.00 | $ 0.00 |
| 000088 | BUCKMAN LABORATORIES, INC | $ 49,999.48 | $ 0.00 | $ 0.00 |
| 000089 | WorldWide Integrated Supply | $ 940,604.59 | $ 0.00 | $ 0.00 |
| 000090 | ComEd Co. | $ 60.38 | $ 0.00 | $ 0.00 |
| 000091 | RICHARD RAKER | $ 3,135.80 | $ 0.00 | $ 0.00 |
| 000092 | R.C. STAHLNECKER CO. | $ 762.22 | $ 0.00 | $ 0.00 |
| 000093 | SELECT SECURITY | $ 5,715.19 | $ 0.00 | $ 0.00 |
| 000094 | ROYCE INTERNATIONAL | $ 8,443.28 | $ 0.00 | $ 0.00 |
| 000095 | EHS CORPORATION | $ 1,711.80 | $ 0.00 | $ 0.00 |
| 000096 | K M SMITH & SON | $ 9,287.23 | $ 0.00 | $ 0.00 |
| 000097 | BOOKWALTER BROTHERS | $ 22,051.90 | $ 0.00 | $ 0.00 |
| 000098 | RAM MOTORS & CONTROLS | $ 4,213.41 | $ 0.00 | $ 0.00 |
| 000099 | S. D. MYERS | $ 588.00 | $ 0.00 | $ 0.00 |
| 000100 | HOFFMAN MACHINE SHOP, INC. | $ 10,766.10 | $ 0.00 | $ 0.00 |
| 000101 | BARD & SONS CO. | $ 12,203.22 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000102 | VAUGHAN MECHANICAL, INC. | $ 15,474.76 | $ 0.00 | $ 0.00 |
| 000103 | Corn Products International, Inc. | $ 336,794.06 | $ 0.00 | $ 0.00 |
| 000104 | American Electric Power | $ 42,318.34 | $ 0.00 | $ 0.00 |
| 000105 | MONSON-SHURTLEFF COMPANIES | $ 939.05 | $ 0.00 | $ 0.00 |
| 000106 | MORAN INDUSTRIES, INC | $ 13,500.00 | $ 0.00 | $ 0.00 |
| 000107 | S&M TIMBER PRODUCTS, LLC | $ 12,992.65 | $ 0.00 | $ 0.00 |
| 000108 | COLES HARDWARE | $ 571.68 | $ 0.00 | $ 0.00 |
| 000109 | BEERMAN PRECISION, INC. | $ 530.12 | $ 0.00 | $ 0.00 |
| 000110 | CYPRESS TRUCK LINES | $ 179,374.72 | $ 0.00 | $ 0.00 |
| 000111 | PHILLIPS GARAGE, INC. | $ 7,140.00 | $ 0.00 | $ 0.00 |
| 000112 | WOMACK ELECTRIC SUPPLY. | $ 21,428.42 | $ 0.00 | $ 0.00 |
| 000113 | SEBAGO PACIFIC, INC | $ 5,972.00 | $ 0.00 | $ 0.00 |
| 000114 | BUFFALO VALLEY SUPPLY CORP. | $ 1,319.19 | $ 0.00 | $ 0.00 |
| 000115 | REYCHEM COMPANY | $ 20,955.39 | $ 0.00 | $ 0.00 |
| 000116 | OLD DOMINION | $ 61,247.13 | $ 0.00 | $ 0.00 |
| 000117 | COX SALES COMPANY | $ 593.00 | $ 0.00 | $ 0.00 |
| 000118 | Microsystems Development | $ 8,858.00 | $ 0.00 | $ 0.00 |
| 000119 | BARCODE DISCOUNT | $ 2,739.43 | $ 0.00 | $ 0.00 |
| 000120 | ULINE | $ 583.26 | $ 0.00 | $ 0.00 |
| 000121 | BOWLING LOGGING & CHIPPING, INC. | $ 81,129.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000122 | Landstar Global Logistics | $ 1,671,479.16 | $ 0.00 | $ 0.00 |
| 000123 | UNISOURCE WORLDWIDE, INC. | $ 7,768.36 | $ 0.00 | $ 0.00 |
| 000124 | Jim Coleman, Ltd. | $ 9,023.94 | $ 0.00 | $ 0.00 |
| 000125 | WINTER LUMBER CO. | $ 1,935.24 | $ 0.00 | $ 0.00 |
| 000126 | J C EHRLICH CO INC | $ 797.76 | $ 0.00 | $ 0.00 |
| 000127 | Tandem Transport Corp | $ 90,250.11 | $ 0.00 | $ 0.00 |
| 000128A | Northeast Rep Group | $ 9,407.70 | $ 0.00 | $ 0.00 |
| 000128B | Northeast Rep Group | $ 10,950.00 | $ 0.00 | $ 0.00 |
| 000129 | DENVER INTERMODAL EXPRESS | $ 15,428.55 | $ 0.00 | $ 0.00 |
| 000130 | COMPETITIVE ENERGY SERVICES LLC | $ 89,600.00 | $ 0.00 | $ 0.00 |
| 000131 | JOHN W. STONE OIL DISTRIBUTOR,LLC | $ 321,041.14 | $ 0.00 | $ 0.00 |
| 000132 | NoFire Technologies Inc | $ 2,860.00 | $ 0.00 | $ 0.00 |
| 000133 | BO'S HYDRAULIC SERVICE | $ 6,337.05 | $ 0.00 | $ 0.00 |
| 000134 | INDUSTRIAL PIPING SYSTEMS INC | $ 6,963.71 | $ 0.00 | $ 0.00 |
| 000135 | CAPITAL EQUIPMENT SALES INC. | $ 1,640.59 | $ 0.00 | $ 0.00 |
| 000136 | MULTI-WALL PACKAGING CORP. | $ 3,278.99 | $ 0.00 | $ 0.00 |
| 000137 | Valley National Gases LLC | $ 6,279.03 | $ 0.00 | $ 0.00 |
| 000138 | JOBE & COMPANY, INC. | $ 416.58 | $ 0.00 | $ 0.00 |
| 000139 | Dominion Technical Sales, Inc. | $ 1,283.73 | $ 0.00 | $ 0.00 |
| 000140 | CSI SERVICES | $ 8,100.73 | $ 0.00 | $ 0.00 |
| 000141 | B & W DISPOSAL, INC. | $ 20,515.32 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000142 | Sterling Commerce Inc | $ 800.00 | $ 0.00 | $ 0.00 |
| 000143 | Central Maine Power Co | $ 63,930.16 | $ 0.00 | $ 0.00 |
| 000144 | WORKFORCE TEMPS | $ 8,497.62 | $ 0.00 | $ 0.00 |
| 000145 | PRIME INC | $ 30,962.34 | $ 0.00 | $ 0.00 |
| 000146 | KARCHNER TRUCKING INC. | $ 8,012.15 | $ 0.00 | $ 0.00 |
| 000147 | PFS CORPORATION | $ 7,849.50 | $ 0.00 | $ 0.00 |
| 000148 | COASTAL TRANSPORT LOGISTICS LLC | $ 29,919.60 | $ 0.00 | $ 0.00 |
| 000149 | DURHAM EAST TRANSPORTATION | $ 7,838.88 | $ 0.00 | $ 0.00 |
| 000150 | TRATE'S SURPLUS | $ 891.00 | $ 0.00 | $ 0.00 |
| 000151 | EARTH ENVIRONMENTAL | $ 25,486.30 | $ 0.00 | $ 0.00 |
| 000152 | Xpedx | $ 28,421.95 | $ 0.00 | $ 0.00 |
| 000153 | Western Oilfields Supply Co., Inc | $ 11,560.73 | $ 0.00 | $ 0.00 |
| 000154 | LEWIS INDUSTRIAL SUPPLY CO | $ 8,646.97 | $ 0.00 | $ 0.00 |
| 000155 | INDUSTRIAL WELDING SUPPLY | $ 3,857.92 | $ 0.00 | $ 0.00 |
| 000156 | D. N. LUKENS, INC. | $ 20,117.68 | $ 0.00 | $ 0.00 |
| 000157 | STONE PIGMAN WALTHER | $ 7,613.37 | $ 0.00 | $ 0.00 |
| 000158 | BOYD BROS TRANSPORTATION INC | $ 23,944.04 | $ 0.00 | $ 0.00 |
| 000159 | JLKENNEDY TRUCKING | $ 96,957.98 | $ 0.00 | $ 0.00 |
| 000160 | Sperling & Slater | $ 17,544.88 | $ 0.00 | $ 0.00 |
| 000161 | Pitney Bowes Inc | $ 1,573.68 | $ 0.00 | $ 0.00 |
| 000162 | BRIGHT PAGES | $ 653.00 | $ 0.00 | $ 0.00 |
| 000163 | Andritz Inc. | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000164 | Delmarva Power | $ 1,542.60 | $ 0.00 | $ 0.00 |
| 000165 | JOHN'S LIFT TRUCK TIRE SERVICE | $ 386.90 | $ 0.00 | $ 0.00 |
| 000166 | CRISTINI NORTH AMERICA INC | $ 67,655.23 | $ 0.00 | $ 0.00 |
| 000167 | MUNZING, LLC. | $ 913.87 | $ 0.00 | $ 0.00 |
| 000168 | EA ENGINEERING, SCIENCE, & | $ 28,058.17 | $ 0.00 | $ 0.00 |
| 000169 | CARLEN TRANSPORT, INC. | $ 12,141.84 | $ 0.00 | $ 0.00 |
| 000170 | Toyota Motor Credit Corporation/Toyota Finl Svcs./ | $ 32,109.49 | $ 0.00 | $ 0.00 |
| 000171 | PROCESSFLO | $ 0.00 | $ 0.00 | $ 0.00 |
| 000172 | THAYER CORP | $ 8,974.73 | $ 0.00 | $ 0.00 |
| 000173 | ALLEN LUND COMPANY | $ 158,688.37 | $ 0.00 | $ 0.00 |
| 000174 | The Glidden Company | $ 5,017.53 | $ 0.00 | $ 0.00 |
| 000175 | MUNICIPAL AUTHORITY | $ 56,672.20 | $ 0.00 | $ 0.00 |
| 000176 | Building Materials Manufacturing Corporation | $ 0.00 | $ 0.00 | $ 0.00 |
| 000177 | CIT Technology Financing Services Inc | $ 19,310.90 | $ 0.00 | $ 0.00 |
| 000178 | CALIFORNIA FREIGHT | $ 16,447.00 | $ 0.00 | $ 0.00 |
| 000179 | WEST MOTOR FREIGHT OF PA | $ 112,138.83 | $ 0.00 | $ 0.00 |
| 000180 | THOMAS J. WIESZKOWIAK SALES & | $ 1,717.14 | $ 0.00 | $ 0.00 |
| 000181 | ETA ASSOCIATES | $ 3,476.11 | $ 0.00 | $ 0.00 |
| 000182 | USA MOBILITY | $ 836.78 | $ 0.00 | $ 0.00 |
| 000183 | Univar USA Inc | $ 5,075.52 | $ 0.00 | $ 0.00 |
| 000184 | Electric Motor Shop | $ 9,224.73 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000185 | YRC Inc | $ 1,530.97 | $ 0.00 | $ 0.00 |
| 000186 | David A. Hitch | $ 284.32 | $ 0.00 | $ 0.00 |
| 000187 | DENVER INTERMODAL EXPRESS | $ 20,312.55 | $ 0.00 | $ 0.00 |
| 000188A | State of Maine | $ 503.60 | $ 0.00 | $ 0.00 |
| 000188B | State of Maine | $ 1,481.42 | $ 0.00 | $ 0.00 |
| 000189 | NES Rental | $ 17,919.62 | $ 0.00 | $ 0.00 |
| 000190 | Casey Accounting & Finance Resources, Inc | $ 8,150.44 | $ 0.00 | $ 0.00 |
| 000191 | MSC Industrial Supply Co | $ 4,009.84 | $ 0.00 | $ 0.00 |
| 000192 | MSC Industrial Supply Co | $ 1,590.71 | $ 0.00 | $ 0.00 |
| 000193A | Shell Energy North America (US), LP | $ 259,674.54 | $ 0.00 | $ 0.00 |
| 000193B | Shell Energy North America (US), LP | $ 55,919.31 | $ 0.00 | $ 0.00 |
| 000194 | Robert A Kaye | $ 1,024.71 | $ 0.00 | $ 0.00 |
| 000195 | Covered Logistics & Transportation LLC | $ 78,890.00 | $ 0.00 | $ 0.00 |
| 000196 | Delmarva Power | $ 233.13 | $ 0.00 | $ 0.00 |
| 000197 | Waldemar S Nelson and Co Inc | $ 6,354.17 | $ 0.00 | $ 0.00 |
| 000198 | Brenntag Southeast Inc | $ 41,698.85 | $ 0.00 | $ 0.00 |
| 000199 | Koger Air Corporation | $ 5,814.80 | $ 0.00 | $ 0.00 |
| 000200 | YRC Logistics | $ 2,621.60 | $ 0.00 | $ 0.00 |
| 000201 | Office of the U.S. Trustee <B>(ADMINISTRATIVE)</B> | $ 10,400.00 | $ 0.00 | $ 0.00 |
| 000202 | Southeastern Freight Lines Inc | $ 220.03 | $ 0.00 | $ 0.00 |
| 000203 | ISI Telemanagement Solutions INc | $ 23,718.66 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000204 | Verizon | $ 1,768.02 | $ 0.00 | $ 0.00 |
| 000205 | Ordes Services LLC | $ 3,875.00 | $ 0.00 | $ 0.00 |
| 000206 | Ordes Services LLC | $ 6,944.58 | $ 0.00 | $ 0.00 |
| 000207 | Crane Environmental Inc | $ 1,533.37 | $ 0.00 | $ 0.00 |
| 000209 | HOLT CORP | $ 2,381.94 | $ 0.00 | $ 0.00 |
| 000210 | Roofing Supply, LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 000211 | HOWARDS PULP & LOGGING | $ 9,933.54 | $ 0.00 | $ 0.00 |
| 000212A | CITY OF DANVILLE | $ 312,141.35 | $ 0.00 | $ 0.00 |
| 000212B | CITY OF DANVILLE | $ 134,740.30 | $ 0.00 | $ 0.00 |
| 000213 | MERIT SOLUTIONS | $ 4,904.75 | $ 0.00 | $ 0.00 |
| 000214 | Ehrlich | $ 789.26 | $ 0.00 | $ 0.00 |
| 000215 | Kevin Troup | $ 27,000.00 | $ 0.00 | $ 0.00 |
| 000216 | Archer Daniels Midland Company | $ 111,597.35 | $ 0.00 | $ 0.00 |
| 000217 | NU LITE ELECTRICAL | $ 999.07 | $ 0.00 | $ 0.00 |
| 000218 | SEMPRA ENERGY SOLUTIONS LLC | $ 89,087.60 | $ 0.00 | $ 0.00 |
| 000219 | GRAPHIC CONTROLS LLC | $ 152.99 | $ 0.00 | $ 0.00 |
| 000220 | ULINE | $ 66.93 | $ 0.00 | $ 0.00 |
| 000221 | DAVENPORT ENERGY | $ 2,552.37 | $ 0.00 | $ 0.00 |
| 000222 | QUALITY CONTROL EXT. CO. INC. | $ 277.00 | $ 0.00 | $ 0.00 |
| 000223 | SUN-JOURNAL/SUNDAY | $ 82.91 | $ 0.00 | $ 0.00 |
| 000224 | MORINS AUTO PARTS INC. | $ 303.96 | $ 0.00 | $ 0.00 |
| 000225 | PETER LI EDUCATION GROUP | $ 5,428.52 | $ 0.00 | $ 0.00 |
| 000226 | THE JOHNSTON DANDY CO., INC. | $ 4,070.47 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000227 | MODERN BUSINESS MACHINES CO | $ 775.46 | $ 0.00 | $ 0.00 |
| 000228 | BIG BOYS NAPA | $ 1,504.65 | $ 0.00 | $ 0.00 |
| 000229 | WINTER LUMBER CO. | $ 1,935.24 | $ 0.00 | $ 0.00 |
| 000230 | ATLANTIC PLYWOOD | $ 4,781.28 | $ 0.00 | $ 0.00 |
| 000231 | CAPP/USA | $ 2,435.22 | $ 0.00 | $ 0.00 |
| 000232 | WRIGHT PIERCE ENGINEERS | $ 349.72 | $ 0.00 | $ 0.00 |
| 000233 | CON-VEY KEYSTONE INC. | $ 30,212.00 | $ 0.00 | $ 0.00 |
| 000234 | R.C. STAHLNECKER CO. | $ 762.22 | $ 0.00 | $ 0.00 |
| 000235 | MELTON TRUCK LINES, INC. | $ 2,027.22 | $ 0.00 | $ 0.00 |
| 000236 | NORMAN E. BUCK & SONS | $ 13,083.80 | $ 0.00 | $ 0.00 |
| 000237 | PENN FIRE PROTECTION INC. | $ 0.00 | $ 0.00 | $ 0.00 |
| 000238 | DRESSLER WELDING SUPPLY INC. | $ 3,060.44 | $ 0.00 | $ 0.00 |
| 000239 | DOWNEAST ENERGY INC. | $ 3,816.79 | $ 0.00 | $ 0.00 |
| 000240 | SCHAEFERROLLS INC | $ 18,334.00 | $ 0.00 | $ 0.00 |
| 000241 | OVERHEAD DOOR CO | $ 213.23 | $ 0.00 | $ 0.00 |
| 000242 | EAHEART INDUSTRIAL SERVICES | $ 365.51 | $ 0.00 | $ 0.00 |
| 000243 | ALLEN LUND COMPANY | $ 175,890.00 | $ 0.00 | $ 0.00 |
| 000244 | MAINE RADIO, INC. | $ 46.00 | $ 0.00 | $ 0.00 |
| 000245 | ONE SOURCE STAFFING SOLUTIONS | $ 5,802.38 | $ 0.00 | $ 0.00 |
| 000246 | RAM MOTORS & CONTROLS | $ 4,213.41 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000247 | DAVID R. STAHLNECKER | $ 1,030.20 | $ 0.00 | $ 0.00 |
| 000248 | TRATE'S SURPLUS | $ 891.00 | $ 0.00 | $ 0.00 |
| 000249 | R J ENTERPRISES | $ 350.00 | $ 0.00 | $ 0.00 |
| 000250 | PACKARD TRANSPORT INC. | $ 1,467.17 | $ 0.00 | $ 0.00 |
| 000251 | METSO PAPER USA INC. | $ 48,364.00 | $ 0.00 | $ 0.00 |
| 000252 | PRI ASPHALT TECHNOLOGIES, INC. | $ 5,250.00 | $ 0.00 | $ 0.00 |
| 000253 | HASE PETROLEUM WAX | $ 44,632.91 | $ 0.00 | $ 0.00 |
| 000254 | TASSIN'S EQUIPMENT REPAIR | $ 603.74 | $ 0.00 | $ 0.00 |
| 000255 | CIANBRO CORP | $ 11,416.49 | $ 0.00 | $ 0.00 |
| 000256 | WALTER L STUCK | $ 827.31 | $ 0.00 | $ 0.00 |
| 000257 | BUFFALO VALLEY SUPPLY CORP | $ 1,319.19 | $ 0.00 | $ 0.00 |
| 000258 | ST. MARY'S HEALTH SYSTEM | $ 734.94 | $ 0.00 | $ 0.00 |
| 000259 | MATHIEU SAW & TOOL INC | $ 2,336.50 | $ 0.00 | $ 0.00 |
| 000260 | N H BRAGG & SON | $ 806.53 | $ 0.00 | $ 0.00 |
| 000261 | JACKSON LEWIS LLP | $ 7,423.31 | $ 0.00 | $ 0.00 |
| 000262 | HAGEMEYER NA | $ 2,395.05 | $ 0.00 | $ 0.00 |
| 000263 | MACMILLAN-SOBANSKY & TODD | $ 18,579.50 | $ 0.00 | $ 0.00 |
| 000264 | UNITIL NORTHERN UTILITIES | $ 129,407.80 | $ 0.00 | $ 0.00 |
| 000265 | D.N. LUKENS, INC. | $ 20,117.68 | $ 0.00 | $ 0.00 |
| 000266 | FLEXICON CORPORATION | $ 964.59 | $ 0.00 | $ 0.00 |
| 000267 | ACME PACKAGING SYSTEMS | $ 9,713.62 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000268 | MORAN INDUSTRIES, INC. | $ 32,400.00 | $ 0.00 | $ 0.00 |
| 000269 | SPRAGUE ENERGY CORP | $ 114,401.15 | $ 0.00 | $ 0.00 |
| 000270 | PRESTIGE LOGISTICS | $ 51,431.72 | $ 0.00 | $ 0.00 |
| 000271 | LIMAB NORTH AMERICA, INC | $ 42,051.38 | $ 0.00 | $ 0.00 |
| 000272 | DL THURROTT INC. | $ 6,014.86 | $ 0.00 | $ 0.00 |
| 000273 | AIRGAS NATIONAL WELDERS | $ 2,326.73 | $ 0.00 | $ 0.00 |
| 000274 | NAVISITE INC. | $ 976.60 | $ 0.00 | $ 0.00 |
| 000275 | COLORMATE | $ 23,558.41 | $ 0.00 | $ 0.00 |
| 000276 | FEDEX FREIGHT INC. | $ 1,538.18 | $ 0.00 | $ 0.00 |
| 000277 | COMMONWEALTH OF PENNSYLVANIA | $ 6,024.78 | $ 0.00 | $ 0.00 |
| 000278 | CTI-COMMUNICATION TECHNOLOGIES, INC. | $ 660.90 | $ 0.00 | $ 0.00 |
| 000279 | V TRANS | $ 1,335.00 | $ 0.00 | $ 0.00 |
| 000280 | INDUSTRIAL WELDING SUPPLY | $ 2,400.00 | $ 0.00 | $ 0.00 |
| 000281 | CARLEN TRANSPORT INC. | $ 12,193.18 | $ 0.00 | $ 0.00 |
| 000282 | PINE STATE GROUP, INC. | $ 14,105.88 | $ 0.00 | $ 0.00 |
| 000283 | STATE OF LOUISIANA | $ 4,952.79 | $ 0.00 | $ 0.00 |
| 000284 | CLOVERDALE LUMBER COMPANY | $ 23,774.16 | $ 0.00 | $ 0.00 |
| 000285 | LOUISIANA DEPARTMENT OF REVENUE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000286 | SEBAGO PACIFIC, INC | $ 5,972.00 | $ 0.00 | $ 0.00 |
| 000287 | BARD & SONS CO. | $ 12,203.22 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000288 | JOHN'S LIFT TRUCK TIRE SERVICE | $ 386.90 | $ 0.00 | $ 0.00 |
| 000289 | SWECO | $ 12,820.20 | $ 0.00 | $ 0.00 |
| 000290 | SOLUTION DISPERSIONS | $ 16,566.67 | $ 0.00 | $ 0.00 |
| 000291 | EDWIN JOHNSON & SONS | $ 4,625.88 | $ 0.00 | $ 0.00 |
| 000292 | S.D. MYERS | $ 580.00 | $ 0.00 | $ 0.00 |
| 000293 | TANDEM TRANSPORT CORP. | $ 95,469.61 | $ 0.00 | $ 0.00 |
| 000294 | DURHAM EAST TRANSPORTATION | $ 7,838.88 | $ 0.00 | $ 0.00 |
| 000295 | D & R LOGGING | $ 5,155.26 | $ 0.00 | $ 0.00 |
| 000296 | THOMAS G. HOPPER | $ 12,500.00 | $ 0.00 | $ 0.00 |
| 000297 | TROJAN TUBE SALES & FABRICATIONS | $ 34,737.00 | $ 0.00 | $ 0.00 |
| 000298 | SELAS HEAT TECHNOLOGY CO INC. | $ 6,832.96 | $ 0.00 | $ 0.00 |
| 000299 | MOUNTAIN MACHINE WORKS | $ 3,442.80 | $ 0.00 | $ 0.00 |
| 000300 | GOODWILL INDUSTRIES OF DANVILLE | $ 784.00 | $ 0.00 | $ 0.00 |
| 000301 | DINOSAW INC. | $ 9,416.58 | $ 0.00 | $ 0.00 |
| 000302 | MOTION INDUSTRIES | $ 25,555.63 | $ 0.00 | $ 0.00 |
| 000303 | GRAYMONT (PA) INC. | $ 4,307.76 | $ 0.00 | $ 0.00 |
| 000304 | MARIE O'BARR | $ 179,523.00 | $ 0.00 | $ 0.00 |
| 000305 | ZARTMAN CONSTRUCTION INC. | $ 42,693.45 | $ 0.00 | $ 0.00 |
| 000306 | MERCER TRANSPORTATION CO. | $ 42,693.45 | $ 0.00 | $ 0.00 |
| 000307 | LOUISIANA TRANSPORTATION INC | $ 14,527.86 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000308 | AMERICAN SPRINKLER COMPANY INC | $ 720.00 | $ 0.00 | $ 0.00 |
| 000309 | APPLIED INDUSTRIAL TECHNOLOGIES | $ 1,912.05 | $ 0.00 | $ 0.00 |
| 000310 | APPLIED INDUSTRIAL TECHNOLOGIES | $ 7,067.45 | $ 0.00 | $ 0.00 |
| 000311 | APPLIED INDUSTRIAL TECHNOLOGIES | $ 7,067.45 | $ 0.00 | $ 0.00 |
| 000312 | APPLIED INDUSTRIAL TECHNOLOGIES | $ 7,007.81 | $ 0.00 | $ 0.00 |
| 000313 | APPLIED INDUSTRIAL TECHNOLOGIES | $ 7,007.81 | $ 0.00 | $ 0.00 |
| 000314 | APPLIED INDUSTRIAL TECHNOLOGIES | $ 1,912.05 | $ 0.00 | $ 0.00 |
| 000315 | ANDRITZ INC. | $ 192,933.00 | $ 0.00 | $ 0.00 |
| 000316 | BELTWAY STAFFORD, LTD. | $ 0.00 | $ 0.00 | $ 0.00 |
| 000317 | PITNEY BOWES INC. | $ 5,955.71 | $ 0.00 | $ 0.00 |
| 000318 | TOWN OF LISBON | $ 154,630.00 | $ 0.00 | $ 0.00 |
| 000319 | CITY OF DANVILLE | $ 438,004.22 | $ 0.00 | $ 0.00 |
| 000320 | UNITED STEELWORKERS | $ 1,003,086.99 | $ 0.00 | $ 0.00 |
| 000321 | CURTIS THAXTER STEVENS BRODER | $ 73,393.97 | $ 0.00 | $ 0.00 |
| 000322 | CURTIS THAXTER STEVENS BRODER | $ 12,125.34 | $ 0.00 | $ 0.00 |
| 000337 | RICHARD J. NADEAU | $ 13,830.72 | $ 0.00 | $ 0.00 |
| 000340 | EDWIN L RUSSELL, JR. | $ 11,954.00 | $ 0.00 | $ 0.00 |
| 000341 | WALTER C. RUSSELL SR. | $ 30,749.60 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000342 | EDWARD P. SKULTETY | $ 2,456.00 | $ 0.00 | $ 0.00 |
| 000343 | ANDREW THIDOBEAU | $ 11,449.00 | $ 0.00 | $ 0.00 |
| 000344 | CHARLES THOMPSON | $ 15,640.50 | $ 0.00 | $ 0.00 |
| 000345 | RICHARD W THOMPSON | $ 3,988.00 | $ 0.00 | $ 0.00 |
| 000346 | EUGENE C. WALLACE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000347 | RAYMOND L. WHITE | $ 25,677.48 | $ 0.00 | $ 0.00 |
| 000349 | NEW SOUTH LUMBER CO., INC. | $ 177,769.98 | $ 0.00 | $ 0.00 |
| 000350 | MILLWOOD, INC. | $ 3,290.86 | $ 0.00 | $ 0.00 |
| 000351 | LATHAM & WATKINS LLP | $ 98,194.00 | $ 0.00 | $ 0.00 |
| 000352 | MILLWOOD, INC. | $ 8,847.94 | $ 0.00 | $ 0.00 |
| 000353 | CRISTINI NORTH AMERICA, INC. | $ 22,330.07 | $ 0.00 | $ 0.00 |
| 000354 | CRISTINI NORTH AMERICA, INC. | $ 15,749.00 | $ 0.00 | $ 0.00 |
| 000358 | DEPARTMENT OF THE TREASURY | $ 3,102.41 | $ 0.00 | $ 0.00 |
| 000359C | PENNSYLVANIA DEPT. OF REVENUE | $ 1,700.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors            $_____ 0.00

Remaining Balance                                                $_____ 0.00


    Tardily filed claims of general (unsecured) creditors totaling $ 2,172.68  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent, plus interest (if applicable).

    Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 000356 | AUTOMATION PRODUCTS, INC. | $ 202.09 | $ 0.00 | $ 0.00 |
| 000357 | KBF PRINT TECHNOLOGY | $ 1,970.59 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors    $_____ 0.00

Remaining Balance    $_____ 0.00


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE


Prepared By: /s/ Barry A. Chatz, Trustee _____
Barry A. Chatz, Trustee


*BARRY A. CHATZ*
*120 S. RIVERSIDE PLAZA*
*SUITE 1200*
*CHICAGO, IL 60606-0000*


**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court
Northern District of Illinois

In re:                                                                    Case No. 09-12200-PSH
Knight-Celotex, LLC                                                       Chapter 7
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0752-1          User: acox            Page 1 of 13          Date Rcvd: May 20, 2014
                             Form ID: pdf006        Total Noticed: 704

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
May 22, 2014.
```
db           +Knight-Celotex, LLC,   One Northfield Plaza, #400,   Northfield, IL 60093-1215
aty          +Charles J Micoleau,   Curtis Thaxter,   1 Canal Plaza,   Suite 1000,   Portland, ME 04101-6404
aty          +Freeborn & Peters LLP,   311 South Wacker Drive,   Suite 3000,   Chicago, IL 60606-6679
13772213     +3PL,   Attn Gary Alvord,   3611 109th St,   Urbandale, IA 50322-8102
13751959     +A M METAL SPECIALTIES,   410 W SECOND AVENUE,   SOUTH WILLIAMSPORT, PA 17702-7233
13751960     +A&A TRUCKING, INC.,   6810 WHISPERING PINES ROAD,   ORLANDO, FL 32824-8963
13751961      ABF FREIGHT SYSTEMS, INC.,   P O Box 1925,   New Kingstown, PA 17072-1925
13751964     +ACE COMPUTERS,   P.O. BOX 1036,   CHARLOTTE, NC 28201-1036
13751965     +ACE DETECTIVE & SECURITY,   AGENCY, INC.,   11 BELLEGARDS AVE,   LEWISTON, MAINE 04240-4123
13751966     +ACME PACKAGING SYSTEMS,   P.O.BOX 71506,   CHICAGO, IL 60694-1506
13751967      ADT SECURITY SERVICES,   P O BOX 371967,   PITTSBURGH, PA 15250-7967
13751968     +ADVANTAGE GASES AND TOOL,   P.O.BOX 8361,   PORTLAND, ME 04104-8361
13751969     +AEP INDUSTRIES,   925 WESTCHESTER AVE,   WHITEPLAINES, NY 10604-3507
13751971      AGET MANUFACTURING COMPANY,   C/O GILRO ASSOCIATES, INC.,   WESTMINSTER, MD 21158
13751972      AJILON PROFESSIONAL AGENCY, INC,   DEPT CH 14031,   PALATINE, IL 60055-4031
13751973     +ALBANY INTERNATIONAL,   PO BOX 75158,   CHARLOTTE, NC 28275-0158
13751974     +ALEDCO,INC,   1810 EAST RACE STREET,   ALLENTOWN, PA 18109-9584
13751975     +ALL STATE POLYETHYLENE CORP,   PO BOX 900,   ENFIELD, NH 03748-0900
13751978     +AMERI CO CARRIERS INC,   NW 5024,   PO Box 1450,   Minneapolis, MN 55485-5024
13751980     +AMERICAN SPRINKLER COMPANY INC,   P O BOX 4748,   Covington, LA 70434-4748
13751981      AMERICAN STEEL & ALUMINUM CORP,   PORTLAND, ME 04104
13751982     +AMERIGAS-LEWISTON ME,   45-47 Riverside Street,   LEWISTON, ME 04240-6247
13751983     +ANDERSEN 2000 INC,   306 DIVIDEND DR,   PEACHTREE CITY, GA 30269-1908
13751984      ANDRITZ,   P.O. Box 8500 (S-8785),   Philadelphia, PA 19178-8785
13751987     +APPLACHIAN POWER COMPANY,   P. O. BOX 24415,   Canton, OH 44701-4415
13751990      APPLIED INDUSTRIAL TECHNOLOGIES,   Dixie Inc - One Applied Plaza,   Attn Beth Arvai,
               East 36th St & Euclid Avenue,   Cleveland, OH 44115
13751988     +APPLIED INDUSTRIAL TECHNOLOGIES INC,   One Applied Plaza,   Attn Beth Arvai,
               East 36th St & Euclid Avenue,   Cleveland, OH 44115-2511
13751989     +APPLIED INDUSTRIAL TECHNOLOGIES-PA LLC,   One Applied Plaza,   Attn Beth Arvai,
               East 36th St & Euclid Avenue,   Cleveland, OH 44115-2511
13751991      ARCH CHEMICALS,   SMYRNA IND.BIOCIDES,   SMYRNA, GA 30080
13751992      ARCHER DANIEL MIDLAND,   P O BOX 92572,   Chicago, IL 60675-2572
13751993     +AROUND THE CLOCK STAFFING,   SERVICES, INC.,   412 NORTH VAN BUREN ROAD,   EDEN, NC 27288-2608
13751994      ARROW TRUCKING CO.,   C/O Transportation Alliance Bank,   Ogden, UT 84415-0766
13751995      ASTEN JOHNSON - FELTS,   P. O. BOX 751985,   Charlotte, NC 28275-1985
13751996     +AT & T MOBILITY,   NATIONAL BUSINESS SERVICES,   CAROL STREAM, IL 60197-9004
13751997     +ATLANTIC & CARIBBEAN ROOF,   CONSULTING, LLC,   1839 NW 29TH ST.,   OAKLAND PARK, FL 33311-2123
13751998     +ATLANTIC PLYWOOD,   8 ROESSLER,   WOBURN, MA 01801-6258
13751999     +ATLANTIC PUMP & ENGINEERING,   51 EAGLE DR,   Sanford, ME 04073
13752000     +ATLANTIC SWEETNER CO INC,   P.O. BOX 1146,   HAMMONTON, NJ 08037-5146
13752002      ATMOS ENERGY MARKETING LLC,   RE: ACCT# 9678442),   PO Box 409819,   Atlanta, GA 30384-9819
13752003      AUBUCHON HARDWARE CO,   590 LISBON ST,   LISBON FALLS, ME 04252
13752004     +AUTOMATION PRODUCTS INC.,   3030 MAX ROY STREET,   HOUSTON, TX 77008-6294
13752005      AVERY WEIGH-TRONIX LLC,   P.O. BOX 1477,   Buffalo, NY 14240-1477
15445530     +Allen L'Heureux,   114 Howe Street,   Lewiston, ME 04240-6963
13882327     +American Electric Power,   PO Box 2021,   Roanoke, VA 24022-2121
13772215      American Forest & Paper Assoc,   Accounting Dept at 1111,   19th St NW #800,
               Washington, DC 20036
15445709     +Andrew Thibodeau,   5 Ciliberto Way,   Bridgton, ME 04009-3053
14981667     +Archer Daniels Midland Company,   Credit Dept Attn Sarah Tondello,   4666 Faries Parkway,
               PO Box 1470,   Decatur, IL 62525-1820
13752006     +B & W DISPOSAL, INC.,   P O BOX 190,   DEWART, PA 17730-0190
13752007      BANK OF AMERICA,   COMMERICAL CARD SERVICES,   Palatine, IL 60055-8036
13752009     +BARCODE DISCOUNT,   218  S. WABASH AVE. SUITE 500,   CHICAGO, IL 60604-2316
13752010      BARD & SONS CO.,   P.O BOX 6,   LEOLA, PA 17540-0006
13752011     +BARKER-JENNINGS CORPORATION,   P. O. BOX 11289,   LYNCHBURG, VA 24506-1289
13752012     +BASTIAN TIRE SALES INC,   430 WASHINGTON BLVD.,   WILLIAMSPORT, PA 17701-5298
13752013     +BATES FINISHING SUPPLY INC,   168 AYER RD,   LITTLETON, MA 01460-1133
13752015     +BEERMAN PRECISION, INC.,   4206 HOWARD AVENUE,   NEW ORLEANS, LA 70125-1327
13752016     +BEKAERT CARDING SOLUTIONS,   P.O. BOX 5029,   GREENVILLE, SC 29606-5029
13752017     #+BEST RATES, INC.,   10 MONTGOMERY LANE,   OWL'S HEAD, ME 04854-3126
13752018     +BIG BOYS NAPA,   123 S SECOND ST,   SUNBURY, PA 17801-2626
13752019     +BLACK BROTHERS COMPANY,   1315 BAKER ROAD,   HIGH POINT, NC 27263-2031
13752020      BLOOMSBURG METAL COMPANY,   P O BOX 450,   WILKES BARRE, PA 18703-0450
13752021      BNP MEDIA,   PO BOX 2600,   TROY, MI 48007-2600
13752022     +BO'S HYDRAULIC SERVICE,   1138 HUEL MATTHEWS HWY.,   SOUTH BOSTON, VA 24592-7124
13752023     +BOOKWALTER BROTHERS,   BOX 252,   MAPLETON DEPOT, PA 17052-0252
13752024     +BOWLING LOGGING & CHIPPING, INC.,   350 Bowling Lane,   Ridgeway, VA 24148-4678
13752025      BOYD BROS TRANSPORTATION INC,   DEPT. # 1531,   PO Box 11407,   BIRMINGHAM, AL 35246-1531
13752026     +BRENNTAG SOUTHEAST,   P. O. Box 20725,   GREENSBORO, NC 27420-0725
13752027     +BRIGHT PAGES,   P.O. BOX 15132,   WILMINGTON, DE 19850-5132
13752028     +BROOKFIELD ENGINEERING,   11 COMMERCE BLVD,   MIDDLEBORO, MA 02346-1031
13752029     +BROWNLEE TRUCKING, INC.,   P.O. BOX 51,   WEST MIDDLETOWN, PA 15379-0051
```

District/off: 0752-1          User: acox              Page 2 of 13          Date Rcvd: May 20, 2014
                             Form ID: pdf006          Total Noticed: 704

```
13752030    BUCK KREIHS MARINE REPAIR LLC,   P O BOX 53305,   NEW ORLEANS, LA 70153-3305
13752032    BUCKMAN LABORATORIES, INC,   P O BOX 101258,   ATLANTA, GA 30392-1258
13752031   +BUCKMAN LABORATORIES, INC,   Attn Legal Dept,   1256 N. McLEAN BLVD.,   MEMPHIS, TN 38108-1297
13752033   +BUFFALO VALLEY SUPPLY CORP.,   P.O. BOX 50,   LEWISBURG, PA 17837-0050
13752035    BUILDING RESOURCE INC,   180 MONTCLAIR AVENUE,   TORONTO, ONTARIO M5P 1P9
13752036    BUTLER BROS.,   PO BOX 1375,   LEWISTON, ME 04243-1375
13752008   +Bank of America,   Attn: Michael Hammond,   135 S. LaSalle,   Chicago, IL 60603-4157
14821278   +Bank of America, N.A.,   Michael L. Molinaro, Esq.,   Loeb & Loeb LLP,
             321 N. Clark Street, Suite 2300,   Chicago, IL 60654-4746
13752014   +Bearings & Drives Unlimited IV Inc,   201 REIGHARD AVENUE,   WILLIAMSPORT, PA 17701-9129
15438569    Beltway Stafford, Ltd.,   c/o Michael J. Mazzone,   Haynes & Boone LLP,
             122 McKinney, Suite 2100,   Houston, TX 77010
14466000   +Brenntag Southeast Inc,   Brenntag North America Inc,   Attn Gr Credit Manager,
             5083 Pottsville Pike,   Reading, PA 19605-9724
15445352   +Brian A. Hill,   146 Bonin Road,   Monmouth, ME 04259-7616
15445315   +Brian L. Hess,   12 Scottsdale Avenue,   Lisbon Falls, ME 04252-1430
14056625   +Building Materials Manufacturing Corporation,   dba US Intec/BMCA Insulation Products In,
             Hudson M Jobe,   2001 Bryan St Ste 1800,   Dallas, TX 75201-3070
13870846   +Business Integrated Office Sol,   2305 N Hullen St,   Metairie, LA 70001-1988
13752037   +C D HAUGEN INC,   5049 SCRIBER ROAD NW,   BEMIDJI, MN 56601-7255
13752038   +C&W TRANS., INC.,   265 TANDBERG TRAIL,   WINDHAM, ME 04062-5108
13752039   #+C.H. REED, INC.,   P.O. BOX 524,   HANOVER, PA 17331-0524
13752040    C.J.ROBINSON COMPANY, INC.,   CONTINENTAL BUSINESS CENTER,   PHILADELPHIA, PA 19111-7370
13752041   +CALIFORNIA FREIGHT,   PO BOX 365,   RIPON, CA 95366-0365
13752042   +CAPITAL EQUIPMENT SALES INC.,   1451 LAKESIDE CIRCLE,   SALEM, VA 24153-4144
13752043   +CAPP INC,   P O BOX 127,   Clifton Heights, PA 19018-0127
13752044   +CAPP/USA,   201 MARPLE AVENUE,   CLIFTON HEIGHTS, PA 19018-2414
13752045   +CARAUSTAR,   P.O. BOX 277321,   ATLANTA, GA 30384-7321
13752046   +CAREER SOURCES UNLIMITED,   2211A LAKESIDE DRIVE,   BANNOCKBURN,, IL 60015-1265
13752047   +CARLEN TRANSPORT, INC.,   81 MECAW ROAD,   HAMPDEN,, ME 04444-1942
13752048   +CASWELL COUNTY TAX COLLECTOR,   P.O. BOX 204,   YANCEYVILLE, NC 27379-0204
13752050    CATERPILLAR FINANCIAL,   SERVICES CORP.,   P.O. BOX 730681,   DALLAS, TX 75373-0681
13752049    CATERPILLAR FINANCIAL,   SERVICES CORP.,   P.O. BOX 13834,   Newark, NJ 07188-0834
13752051   +CB KENWORTH/THERMOKING OF,   PORTLAND,   42 WALLACE AVENUE,   SOUTH PORTLAND, ME 04106-6142
13752052    CDW DIRECT LLC,   P O BOX 75723,   CHICAGO, IL 60675-5723
13752053    CELANESE, LTD,   P. O. BOX 35567,   NEWARK, NJ 07193-5567
13752054   +CENTRAL BANK & TRUST CO.,   700 E 30TH AVE,   HUTCHINSON, KS 67502-8435
13752055   +CENTRAL LEWMAR, LLC,   60 MCCLELLAN STREET,   NEWARK, NJ 07114-2112
13752057   +CENTRAL MAINE REBUILDERS INC,   P.O. BOX 313,   LIVERMORE FLS, ME 04254-0313
13752058    CERIDIAN,   PO BOX 10989,   NEWARK, NJ 07193-0989
13752059   +CERIDIAN / HRCOMPLY,   3311 E OLD SHAKOPEE RD,   BLOOMINGTON, MN 55425-1640
13752061    CHAUVIN BROS TRACTOR INC,   P O BOX 7087,   BELLE CHASSE, LA 70037-7087
13752062   +CHEMTREAT, INC.,   15045 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0150
13752063   +++CIANBRO CORP,   210 HUNNEWELL AVE,   PITTSFIELD ME 04967-3506
             (address filed with court)  CIANBRO CORP,   32 HUNNEWELL SQUARE,   PITTSFIELD, ME 04967)
13752064   +CIMCO COMMUNICATIONS INC.,   1901 S MEYERS ROAD,   OAKBROOK TERRACE, IL 60181-5243
13752065   +CIMSCO INC,   P O BOX 9130,   METAIRIE, LA 70055-9130
14057989   +CIT Technology Financing Services Inc,   Weltman Weinberg & Reis Co,   175 S Third St Suite 900,
             Columbus, OH 43215-5166
13752067   +CITY OF DANVILLE,   DIVISON OF CENTRAL COLLECTIONS,   PO Box 3308,   DANVILLE, VA 24543-3308
13752068   +CITY OF SUNBURY,   CITY TREASURER'S OFFICE,   SUNBURY, PA 17801
13752069   +CITY OF WESTWEGO,   OFFICE OF THE TAX COLLECTOR,   CITY HALL, 419 AVE. A,
             WESTWEGO, LA 70094-3644
13752070   +CLARK BURGER,   P O BOX 26,   KRESGEVILLE, PA 18333-0026
13752071   +CLEVELAND GEAR COMPANY, INC.,   3249 EAST 80TH. STREET,   CLEVELAND, OH 44104-4395
13752072   +CLOVERDALE LUMBER COMPANY,   5863 South Boston Hwy.,   Sutherlin, VA 24594-2141
13752073   +COASTAL TRANSPORT LOGISTICS LLC,   Attn Legal Dept,   PO Box Drawer 67,
             Auburndale, FL 33823-0067
13752074   +COLE-PARMER INSTRUMENT CO,   13927 Collections Center,   Chicago, IL 60693-0139
13752075   +COLES HARDWARE,   101 BLOOM ST,   DANVILLE, PA 17821-1528
13752076   +COLOR MATE, INC.,   5025 SOUTH YORK ROAD,   GASTONIA, NC 28052-6810
13752077   +COLORMATE,   P.O. BOX 2566,   GASTONIA, NC 28053-2566
13752078    COMMONWEALTH OF PENNSYLVANIA,   2301 NORTH CAMERON STREET,   HARRISBURG, PA 17110-9408
13752079    COMMONWEALTH OF VIRGINIA,   DGS FISCAL SERVICES,   RICHMOND, VA 23218-0562
13752080   +COMPETITIVE ENERGY SERVICES LLC,   148 MIDDLE STREET Suite 506,   PORTLAND, ME 04101-4191
13752081   +COMPTROLLER OF MARYLAND,   REVENUE ADMINISTRATION DIVISION,   ANNAPOLIS, MD 21411-0001
13752082   +CON-VEY KEYSTONE INC,   PO BOX 1399,   ROSEBURG, OR 97470-0340
13752084    CONCENTRA OF LA,,   A PROFESSIONAL CORP,   PO Box 75430,   OKLAHOMA CITY, OK 73147-0430
13752085   +CONTROL CORPORATION OF AMERICA,   1255 TRAPPER CIRCLE NW,   ROANOKE, VA 24012-1138
13752086    CORN PRODUCTS INTERNATIONAL,   PO BOX 409882,   ATLANTA, GA 30384-9882
13752087   +COX SALES COMPANY,   Bill Cox,   2035 COOK DRIVE,   SALEM, VA 24153-7236
13870843   +CPI Qualified Plan,   Consultants Inc,   PO Box 1167,   Great Bend, KS 67530-1167
13752088   +CRANE ENVIRONMENTAL - PA,   P.O. BOX 932690,   ATLANTA, GA 31193-2690
13752089   +CRISTINI NORTH AMERICA INC,   700 CRISTINI BLVD,   LACHUTE, QC J8H 4N3
13752090    CRISTINI NORTH AMERICA, INC.,   700 CHRISTINI BLVD.,   LACHUTE, QUEBEC J8H 4N3
13752091   +CRYSTAL, INC.-PMC,   P O BOX 8500-6820,   PHILADELPHIA, PA 19178-6820
13752092   +CRYSTAL, INC.,   601 N. 8TH STREET,   LANSDALE, PA 19446-1866
13752093   +CSI SERVICES,   10 MARIANNE DRIVE,   YORK, PA 17406-6068
13752094   +CTI-Communication Technologies, Inc.,   11 BLACKSTRAP RD.,   FALMOUTH, ME 04105-2222
13752095   +CURTIS THAXTER STEVENS BRODER,   ONE CANAL PLAZA,   PORTLAND,, ME 04101-6404
```

District/off: 0752-1          User: acox               Page 3 of 13          Date Rcvd: May 20, 2014
                              Form ID: pdf006          Total Noticed: 704

```
13752096     +CYPRESS TRUCK LINES,   1300 WIGMORE STREET,   JACKSONVILLE, FL 32206-1576
13772217     +Carpenter Shackleton & Co,   Attn George Shackleton,   58 Foxwood Lane,
              Barrington, IL 60010-1615
13870847     +Carroll-Keller,   101 W 22nd St,   Lombard, IL 60148-4997
14301527     +Casey Accounting & Finance Resources, Inc,   4902 Tollview Drive,
              Rolling Meadows, IL 60008-3718
13840039     +Caterpillar Financial Services Corporation,   c/o Statman Harris & Eyrich LLC,
              200 W Madison St Ste 3820,   Chicago, IL 60606-3465
15445735     +Charles Thompson,   1 Serena Street,   Lisbon, ME 04250-6620
15136552     +Commonwealth of Pennsylvania,   Dept of Env Protection,   208 W Third St Ste 101,
              Williamsport, PA 17701-6448
13842230      Convoy Supply Ltd,   8183 130th St,   Surrey, British Columbia,   Canada, V3W 7X4
13878489     +Corn Products International, Inc.,   c/o Jeremy Downs,   Goldberg Kohn,
              55 E Monroe St., Suite 3300,   Chicago, IL 60603-5800
13815399      Cousineau Forest Products Inc,   Thomas G Ainsworth Esq,   Ainsworth Thelin & Raftice P A,
              P O Box 2412,   South Portland, ME 04116-2412
14356088     +Covered Logistics & Transportation LLC,   Paul T Jasper,   900 N Shore Dr Ste 205,
              Lake Bluff, IL 60044-2253
13752097     +D & G MACHINE PRODUCTS INC,   50 EISENHOWER DR,   WESTBROOK, ME 04092-2009
13752098     +D & N SALES AND SERVICE,   1225 CENTER STREET,   AUBURN, ME 04210-6526
13752099     +D & R LOGGING,   722 E. MOUNTAIN ROAD,   HEGINS, PA 17938-9129
13752100     +D L THURROTT INC,   84 EASTERN AVE,   WATERVILLE, ME 04901-5783
13752101      D. N. LUKENS, INC.,   P O BOX 847110,   BOSTON, MA 02284-7110
13752105     +DANVILLE GLASS & LOCKSMITH,   456 MARKET ST.,   SUNBURY, PA 17801-2336
13752107     +DANVILLE READY MIX, LLC,   P. O. BOX 10368,   DANVILLE, VA 24543-5007
13752108     +DAPARAK, INC.,   1224 EXECUTIVE BLVD,   CHESAPEAK, VA 23320-2888
13752109     +DAVENPORT ENERGY,   P. O. Box 879,   Chatham, VA 24531-0879
13752110     +DAVID R STAHLNECKER,   944 GOLF COURSE ROAD,   MILTON, PA 17847-7401
13752111      DEBBIE'S STAFFING,   P. O. BOX 11926,   WINSTON SALEM, NC 27116-1926
13752113      DELTA CHEMICAL CORP,   P O BOX 73054,   BALTIMORE, MD 21273-0054
13752114      DENVER INTERMODAL EXPRESS,   10700 E. 40TH AVE.,   DENVER, CO 80239-3221
13752116      DEPT OF AGRICULTURE,   ATTN: LES CLARY,   155 STATE HOUSE STATION,   AUGUSTA, ME 04333-0155
13752117     +DEPT OF LABOR AND INDUSTRY-E,   CENTRAL COLLECTIONS,   651 BOAS ST., ROOM 1606,
              HARRISBURG, PA 17121-0725
13752118     +DEWBERRY & DAVIS,   551 PINEY FOREST ROAD,   DANVILLE, VA 24540-3300
13752119     +DGK MANUFACTURING,   P.O. BOX 3033,   PALM DESERT, CA 92261-3033
13752121      DINOSAW INC,   DINOSAW INDUSTRIAL PARK,   HUDSON, NY 12534-2442
13752122     +DIXIE MILL,   P O BOX 52005,   NEW ORLEANS, LA 70152-2005
13752123     +DKI Office,   5530 Jefferson Highway,   Metairie, LA 70123-4214
13752124      DODSON PUBLICATIONS, INC.,   546 COURT STREET,   RENO, NV 89501-1711
13752125     +DOMINION CHEMICAL COMPANY,   P.O. BOX 1069,   PETERSBURG, VA 23804-1069
13752127      DORR-OLIVER EIMCO,   Division of GL&V Canada, Inc.,   PO BOX 67000,   ORILLIA, ON L3V 6L4
13752128     +DOWN EAST MACHINE & ENGR INC,   26 MAPLE ST,   MECHANIC FALLS, ME 04256-6113
13752129     +DOWNEAST ENERGY INC,   5 MAIN ST,   LISBON FALLS, ME 04252-1592
13752130     +DOWNEAST RUBBER,   1 WINTER ST,   ROCHESTER, NH 03867-3108
13752131     +DR PRINT SOLUTIONS,   18 CASEY DRIVE,   WILLIAMSPORT, PA 17701-9694
13752132     +DRESSEL WELDING SUPPLY, INC.,   P O BOX 2028,   YORK, PA 17405-2028
13752133      DURAMETAL CORP,   BOX 510706,   PHILADELPHIA, PA 19175-0706
13752134     +DURAMETAL CORPORATION,   P. O. BOX 606,   TUALATIN, OR 97062-0606
13752135      DURHAM EAST TRANSPORTATION,   307 COCHRANE STREET,   PORT PERRY, ONTARIO L9L 1M4
15445270     +Dan Gawenus,   322 Stetson Road,   Lewiston, ME 04240-2430
13752104     +Dana Spurgeon,   8803 Waltham Forrest Ct.,   Waxhaw, NC 28173-6530
13752106     +Danville Pittsylvania County,   Chamber of Commerce,   P. O. BOX 99,   BLAIRS, VA 24527-0099
14181152     #+David A. Hitch,   13914 Oakbrook Dr,   Cleveland, OH 44133-4614
13870844     +Dennis D Sheets & Assoc,   6225 Drexel Ave NW,   Massillon, OH 44646-1009
15445594     +Dewey J. Morong,   2 Bartholomew Street,   Lisbon, ME 04250-6630
13752120     +Dial One Pat Bryant Electric,   134 Glenwood Ave.,   Harahan, Louisiana 70123-4613
13752126    ##+Dominion Technical Sales, Inc.,   2510 Waco Street,   Richmond, VA 23294-3716
13870845     +Douglas L Lefevre &,   Company CPA PC,   401 S LaSalle St,   Chicago, IL 60605-1014
13815352     +Downeast Energy Inc,   18 Spring St,   Brunswick, ME 04011-2318
13752137     +EAHEART INDUSTRIAL SERVICES,   2007 BOTETOURT STREET,   RICHMOND, VA 23220-1603
13752138     +EARTH ENVIRONMENTAL,   235 CLAIRBORNE AVE,   ROCKY MOUNT, VA 24151-1439
13752139     +EDWIN JOHNSON & SONS,   575 EYERSGROVE RD,   BLOOMSBURG, PA 17815-6638
13752140     +EHS CORPORATION,   SOUTHEAST SAFETY & SUPPLY,   Tony Sofio,   1501 RIVER OAKS ROAD WEST,
              HARAHAN, LA 70123-2162
13752141      ELECTRIC MOTOR SHOP,   P. O. BOX 1885,   WAKE FOREST, NC 27588-1885
13752143     +ELIZABETH KREMER CITY TREAS.,   225 MARKET STREET,   SUNBURY, PA 17801-3427
13752145     +ENDRESS & HAUSER,   C/O   APPLIED ENGINEERING,   413-C BRANCH WAY ROAD,   RICHMOND, VA 23236-3264
13752146     +ENVIRO TECH INTERNATIONAL, INC.,   2525 WEST LEMOYNE AVENUE,   MELROSE PARK, IL 60160-1830
13752147     +EPAC SOFTWARE TECHNOLOGIES, INC.,   42 LADD STREET,   EAST GREENWICH, RI 02818-4361
13752149     +EQUIVOICE, LLC,   P.O. BOX 7300,   ALGONQUIN,, IL 60102-7300
13752150     +ERNST FLOW INDUSTRIES,   116 MAIN STREET,   FARMINGDALE, NJ 07727-1429
13752151     +ETA ASSOCIATES,   119 FOSTER STREET, BLDG #6,   PEABODY, MA 01960-5933
13870841     +ETS International,   10400 W Higgins Rd,   Chicago, IL 60018-3703
15445701     +Edward P. Skultety,   15 Goddard Street,   Lisbon Falls, ME 04252-1841
15445675     +Edwin L. Russell, Jr.,   67 Fifth Avenue,   Green, ME 04236-3102
14929412     +Ehrlich,   PO Box 13848,   Reading, PA 19612-3848
14147978      Electric Motor Shop,   c/o Michael K. Perry,   Warren Perry Narron Shackleford,   PO Box 1187,
              Wake Forest, NC 27588-1187
15445739     +Eugene C. Wallace,   26 Bartholomew St.,   Lisbon, ME 04250-6632
```

District/off: 0752-1          User: acox              Page 4 of 13          Date Rcvd: May 20, 2014
                             Form ID: pdf006          Total Noticed: 704

```
15445095   +Eugene J. Farmer,   P.O. Box 768,   25 Bartholomew St.,   Lisbon, ME 04250-0768
13752152   +FARM & HOME OIL COMPANY,   3115 STATE RD BOX 389,   TELFORD, PA 18969-1076
13752156    FASTENERS INC,   P O BOX 10037,   JEFFERSON, LA 70181-0037
13752157   +FAYJAN TOOL SALES, INC.,   6751 ROUTE 15 HIGHWAY,   Montgomery, PA 17752-9210
13752158   +FIRST CHOICE PRINTING,   60A CAPITAL AVE.,   LISBON FALLS, ME 04252-1102
13752159   +FIRST PIEDMONT CORP,   P.O. BOX 1069,   CHATHAM, VA 24531-1069
13752160    FISHER SCIENTIFIC,   P.O. BOX 404705,   ATLANTA, GA 30384-4705
13752161    FLEXICON CORPORATION,   2400 EMERICK ROAD,   BETHLEHEM, PA 18020-8006
13752162   +FLOW INTERNATIONAL CORP.,   DEPT. 25,   PO BOX 34935,   SEATTLE, WA 98124
13752163   +FLOWSERVE US INC,   P. O. BOX 98325,   CHICAGO, IL 60693-8325
13752164   +FLUID QUIP,   1940 SOUTH YELLOW SPRINGS,   SPRINGFIELD, OH 45506-3048
13752165   +FOLEY INDUSTRIAL ENGINE INC,   200 SUMMER ST,   WORCESTER, MA 01604-4092
13752167   +FOUR STAR,   PO BOX 4207,   DEARBORN, MI 48126-0207
13752168   +FRANK CALLAHAN CO, INC.,   P O Box 40,   McAdoo, PA 18237-0040
13752169   #+FRIEDMAN ELECTRIC SUPPLY CO,   P O BOX 595,   PITTSTON, PA 18640-0595
13752170    FRISCHKORN INC.,   A FERGUSON SUBSIDIARY,   1891 ROSENEARTH ROAD,   RICHMOND, VA 23230
15126108   +FedEx Freight Inc,   PO Box 840,   Harrison, AR 72602-0840
13772219   +Fitzmorris & Associates Inc,   909 Poydras ST,   New Orleans, LA 70112-4008
13772220   +Frost Ruttenberg & Rothblatt,   111 Pfingston Rd,   Deerfield, IL 60015-4981
13752171   +G A DOWNING CO,   111 WOODMAN HILL RD.,   MINOT, ME 04258-4652
13752172   +GAF,   1361 ALPS RD,   WAYNE, NJ 07470-3687
13752173   +GAGE TRANSPORTATION,   P O BOX 150290,   OGDEN, UT 84415-0290
13752175    GARFIELD & MEREL LTD.,   223 WEST JACKSON BLVD.,   CHICAGO, IL 60606-6908
13752176   +GASTON SALES & SERVICE CO.,   P.O. BOX 3121,   TRENTON, NJ 08619-0121
13752177    GE BETZ, INC.,   P O BOX 281729,   ATLANTA, GA 30384-1729
13752179    GEISINGER HEALTH PLAN,   P O BOX 827511,   PHILADELPHIA, PA 19182-7511
13752180   +GILMAN ELECTRICAL SUPPLY INC,   128 B CENTER ST,   AUBURN, ME 04210-5287
13752181   +GL&V USA INC.,   DEPT. 293901,   DETROIT, MI 48267-2939
13752182   +GOODWILL INDUSTRIES OF DANVILLE,   512 WESTOVER DRIVE,   DANVILLE, VA 24541-4104
13752183   +GRAPHIC CONTROLS LLC,   P. O. BOX 1271,   BUFFALO, NY 14240-1271
13752184    GRAYMONT (PA) INC,   #200-10991 Shellbridge Way,   Richmond, BC V6X3C6
13752185   ++GREATAMERICA FINANCIAL SERVICES CORPORATION,   PO BOX 609,   CEDAR RAPIDS IA 52406-0609
             (address filed with court:   GREAT AMERICAN LEASING CORP.,   P.O. BOX 609,
             CEDAR RAPIDS, IA 52406-0609)
13752186   +GREEN BUILDING INITIATIVE, INC.,   222 SW COLUMBIA STREET,   PORTLAND, OR 97201-6600
13752187   +GREENBERG TRAURIG, LLP,   ONE INTERNATIONAL PLACE,   BOSTON, MA 02110-2612
13752188   +GREGORY PALLET COMPANY,   745 UNDERWOOD ROAD,   ELON, NC 27244-8897
13752189   +GUILLOT'S SANITARY SUPPLIES,   P.O. BOX 750940,   NEW ORLEANS, LA 70175-0940
13752190   +GULF STATES OPTICAL LABS INC,   601 FRISCO AVE,   METAIRIE, LA 70005-4131
15445628   +Gary Ouellette,   P.O. Box 227,   North Turner, ME 04266-0227
15448927   +Geisinger Health Plan,   c/o Amy E Vulpio Esq,   White and Williams LLP,   1650 Market St 18th Fl,
             Philadelphia, PA 19103-7395
13752191   +H.C. WADE SHEET METAL WORKS INC.,   P. O. BOX 3471,   MARTINSVILLE, VA 24115-3471
13752192    HAGEMEYER,   DALLAS, TX 75266-0455
13752193   +HAGEMEYER NA,   13649 COLLECTIONS CENTER DR,   CHICAGO, IL 60693-0136
13752194    HAJOCA DANVILLE,   P. O. BOX 777-W9470,   PHILADELPHIA, PA 19175-0001
13752195    HALLOGRAM PUBLISHING,   14221 EAST 4TH AVE,   AURORA, CO 80011-8735
13752196    HANLEY WOOD MAGAZINES,   P.O. BOX 75120,   BALTIMORE, MD 21275-5120
13752197   +HASE PETROLEUM WAX,   44 SOUTH DUNTON AVENUE,   ARLINGTON HEIGHTS, IL 60005-1465
13752198    HELLERS GAS,   200 ZEIGLER ROAD,   LEWISBURG, PA 17837
13752199    HENRY BAKOR COMPANY CANADA,   284 WATLINE AVE,   MISSISSAUGA, ON L4Z 1P4
13752200    HESS CORPORATION,   PO BOX 905243,   CHARLOTTE, NC 28290-5243
13752201   +HI PRESSURE CLEANING SYSTEMS OF,   NEW ORLEANS,   P.O. BOX 3011,   HARVEY, LA 70059-3011
13752202   +HJM MACHINE SHOP INC,   304 TIME SAVER AVENUE,   ELMWOOD, LA 70123-3136
13752203   +HOFFMAN MACHINE SHOP, INC.,   574 LIMESTONE ROAD,   MILTON, PA 17847-8972
13752205   +HOME IMPROVEMENT EXECUTIVE,   701 NORTH ANDERSON,   ELLENSBURG, WA 98926-3150
13752206   +HOWARDS PULP & LOGGING,   28 CURTIS RD BOX 28,   FREEPORT, ME 04032-6809
13752207   +HYSTER NEW ENGLAND INC,   52 US RT 1,   SCARBOROUGH, ME 04074-9658
13752208    ICI PAINTS,   P.O. BOX 905066,   CHARLOTTE, NC 28290-5066
13752209    IDEARC MEDIA CORP,   ATTN: ACCT RECIVABLE DEPT.,   DFW AIRPORT, TX 75261-9009
13752210   +IFM EFECTOR,   782 SPRINGDALE DRIVE,   EXTON, PA 19341-2850
13752211   +IKON Financial Services,   Bankruptcy Administration,   PO Box 13708,   Macon, GA 31208-3708
13752212   +INDUSTRIAL APPARATUS REPAIR,   5 MADISON AVE.,   ROANOKE, VA 24016-1413
13752213   +INDUSTRIAL INSTRUMENT WORKS,   5745 Salmen Ave.,   Harahan, Louisiana 70123-2287
13752214    INDUSTRIAL PIPING SYSTEMS INC,   1250 TORONITA ST,   YORK, PA 17402-1992
13752215    INDUSTRIAL WELDING SUPPLY,   P O BOX 11407,   BIRMINGHAM, AL 35246-1005
13752216   +INFAB, INC,   15 LINCOLN ST.,   LEWISTON, ME 04240-7720
13752217   +INTERNATIONAL FACILITY MANAGEMENT,   1 EAST GREENWAY PLAZA,   HOUSTON, TX 77046-0104
13752218    INTERTEK TESTING SERVICES,   BANK OF AMERICA LOCKBOX,   COLLEGE PARK, GA 30349
13752219   +INTERTEK TESTING SERVICES NA, INC,   8431 MURPHY DRIVE,   MIDDLETON, WI 53562-2543
13752220   +ION EXHIBITS,   700 DISTRICT DRIVE,   ITASCA, IL 60143-1320
13752221    IRONAGE CORPORATION,   PO BOX 403058,   ATLANTA, GA 30384-3058
13752222    IRVING OIL,   10 SYDNEY STREET,   SAINT JOHN, NB E2E 4K1
14532144   +ISI Telemanagement Solutions INc,   Steven Sanders,   1051 Perimeter Drive #200,
             Schaumburg, IL 60173-5063
13752223   +J & R TRUCKING CO.,   P. O. BOX 10008,   DANVILLE, VA 24543-5001
13752224    J C EHRLICH CO INC,   6308 STATE ROUTE 61,   SHAMOKIN, PA 17872-9657
13752225   +J P & SONS,   8233 River Road,   Waggaman, Louisiana 70094-2320
13752226   +J.M. HUBER CORPORATION,   P.O. BOX 60020,   Charlotte, NC 28260-0020
13752227   +J.P. & SONS DREDGING,LLC,   8233 River Road,   Waggaman, Louisiana 70094-2320
```

```
13752229     JACKSON LEWIS,   P O BOX 34973,   NEWARK, NJ 01789-4973
13752230    +JAMES EAGEN & SONS COMPANY,   200 W EIGHTH STREET,   WYOMING, PA 18644-1610
13752231    +JAMES R. REED & ASSOCIATES,   770 Pilot House Drive,   Newport News, VA 23606-1943
13752233    +JARRETT WELDING COMPANY, INC.,   954 GOODYEAR BOULEVARD,   DANVILLE, VA 24541-2144
13870839    +JDS Marketing Group LTD,   5402 Chandley Farm Circle,   Centreville, VA 20120-1239
13752235    +JEVIC,   PO BOX 13031,   NEWARK, NJ 07188-3031
13752237    +JIM CARVILLE,   134 BOWDOINHAM RD,   LISBON FALLS, ME 04252-6107
13752240     JOBE & COMPANY, INC.,   7677 CANTON CENTER DRIVE,   BALTIMORE, MD 21224-2028
13752241     JOHN W. STONE OIL DISTRIBUTOR,LLC,   PO BOX 2010,   GRETNA, LA 70054-2010
13752242    +JOHN'S LIFT TRUCK TIRE SERVICE,   500  SAND HILL ROAD,   MONTOURSVILLE, PA 17754-9563
13752243    +JR EQUIPMENT RENTAL CORP.,   2812 JEFFERSON HWY.,   JEFFERSON, LA 70121-3704
15445034    #+James Deschaine,   584 Maine Street,   Apt. 1,   Lewiston, ME 04240-5951
15445116    +James R. Field,   350 Old Greene Road,   Lewiston, ME 04240-2325
13752232    +James River Equipment,   P.O. Box 1567,   Danville, VA 24543-1567
13752234    +Jaws Transportation,   P.O. Box 14,   American Falls, ID 83211-0014
15445777    +Jeannie Potocek,   620 Grosse Pointe Circle,   Vernon Hills, IL 60061-3411
13772221    +Jeffrey Hughart,   c/o Huck Bouma PC,   Attn Kathleen Ryding,   1755 S Naperville Rd Ste 2000,
             Wheaton, IL 60189-5844
13870840    +Jim Knight,   One Northfield Plaza,   Northfield, IL 60093-1251
13797065    +John W. Stone Oil Distributor L.L.C.,   405 Gretna Blvd. Suite 203,   Gretna, LA 70053-4971
13752244    +K M SMITH & SON,   90 PINE HILL ROAD,   MCVEYTOWN, PA 17051-9470
13752245    +K-C LOGISTICS COMPANY,   P O BOX 5533,   FLORENCE, SC 29502-5533
13752246     KAMAN INDUSTRIAL TECH CORP,   P.O. BOX 30672,   HARTFORD, CT 06150-0672
13752247     KAMAN INDUSTRIAL TECHNOLOGIES,   P O BOX 74566,   CHICAGO, IL 60690-8556
13752248    +KAMAN INDUSTRIAL TECHNOLOGIES,   3012-E SOUTH ELM EUGENE STREET,   GREENSBORO, NC 27406-4438
13752249    +KAMIN, LLC,   P.O. BOX 532408,   CHARLOTTE, NC 28290-2408
13752250    +KARCHNER TRUCKING INC.,   6228 ELAINE AVENUE,   Harrisburg, PA 17112-1766
13752251    +KBF PRINT TECHNOLOGY,   P.O. BOX 425,   WILLIAMSPORT, PA 17703-0425
13752254    +KEYSTONE COMMUNICATION,   463 DUKE STREET,   NORTHUMBERLAND, PA 17857-1825
13752255    +KIPNIS ROSEN & BLOOM,   5550 W. TOUHY AVE.,   SKOKIE, IL 60077-3254
13752256    +KLINGSPOR ABRASIVES, INC.,   P.O. BOX 2367,   HICKORY, NC 28603-2367
13752257    +KOGER AIR,   2581 GREENSBORO ROAD,   MARTINSVILLE, VA 24112-0676
13752258     KONECRANES INC,   P O BOX 641807,   PITTSBURGH, PA 15264-1807
13752259    +KTM INDUSTRIES,   2701 WEISS LANE,   QUINCY, IL 62305-1111
13867391    +KTM INDUSTRIES, INC.,   c/o Michael A. Bickhaus,   Schmiedeskamp, Robertson, Neu & Mitchell,
             P.O. Box 1069,   Quincy, IL 62306-1069
13772222    +Kaufman & Company LLC,   101 Federal St,   Boston, MA 02110-1968
14981617    +Kevin Troup,   c/o Michael M Apfelbaum Esq,   43 S Fifth St,   Sunbury, PA 17801-2856
13870834     Klaus Spindler Kunststofftechnik,   GMBH,   Bachstrasse 2A,   Dreiech, Germany
13870835    +Knight Inc,   One Northfield Plaza Ste 400,   Northfield, IL 60093-1215
14477181    +Koger Air Corporation,   PO Box 2098,   Martinsville, VA 24113-2098
13752260    +LAB SAFETY SUPPLY INC,   401 S WRIGHT RD,   JANESVILLE, WI 53546-8729
13752261    #+LANDSTAR GLOBAL LOGISTICS,   1900 CRESTWOOD BLVD  #203,   BIRMINGHAM, AL 35210-2057
13752262     LANDSTAR GLOBAL LOGISTICS,   PO Box 8500-543O2,   Philadelphia, PA
13752263     LANDSTAR LOGISTICS,   P O BOX 8500-54302,   PHILADELPHIA, PA 19178-4302
13752264    +LANIER TRANSPORT,   222 Sunset Avenue,   Asheboro, NC 27203-5667
13752265    +LEBELS HEATING & SHEET METAL,   221 LINCOLN ST,   LEWISTON, ME 04240-7897
13752266    +LEWIS INDUSTRIAL SUPPLY CO,   P O BOX 5750,   HARRISBURG, PA 17110-0750
13752268    +LIFT-ONE    ROANOKE,   A DIVISON OF CAROLINA TRACTOR,   7724 GARLAND CIRCLE,
             ROANOKE, VA 24019-1623
13752269    +LIMAB North America Inc,   9301-B MONROE ROAD,   CHARLOTTE, NC 28270-2469
13752270    +LISBON WATER DEPT,   639 LISBON ST.,   LISBON FALLS, ME 04252-1253
13752271    +LOUISIANA MACHINERY,   P O BOX 54942,   NEW ORLEANS, LA 70154-4942
13752272     LOUISIANA TRANSPORTATION, INC.,   P.O. BOX 71293A,   CINCINNATI, OH 81508
13752273     LOWE'S COMPANIES INC,   P O BOX 530970,   ATLANTA, GA 30353-0970
13886605    +Landstar Global Logistics,   13410 Sutton Park Drive S,   Jacksonville, FL 32224-5270
13870836    +Latham & Watkins LLP,   PO Box 2130,   Carol Stream, IL 60132-2130
15448410    +Latham & Watkins LLP,   Attn Peter M Gllhuly,   355 S Grand Avenue,   Los Angeles, CA 90071-3104
13870838    +Lisa Rogers,   One Northfield Plaza,   Northfield, IL 60093-1251
15188133     Louisiana Department of Revenue,   POB 66658,   Baton Rouge, LA 70896-6658
13870831    +Loyola Family Business Center,   820 N Michigan Ave,   Chicago, IL 60611-2147
13752274     MAC EQUIPMENT, INC.,   36804 TREASURY CENTER,   Chicago, IL 60694-6800
13752275    +MACMILLAN-SOBANSKI & TODD,   ONE MARITIME PLAZA,   TOLEDO, OH 43604-1879
13752276     MAINE CENTRAL RAILROAD, LEASE DIV.,   P.O. BOX 4314,   Boston, MA 02211-4314
13752277    +MAINE OXY-ACETYLENE SUPPLY CO,   22 ALBISTON WAY,   Auburn, ME 04210-4864
13752278    +MAINE RADIO, INC.,   68 MUSSEY RD.,   Scarborough, ME 04074-8921
13752279     MAINE STATE TREASURER,   P.O. BOX 9112,   Augusta, ME 04332-9112
13752280    +MALLORY ALEXANDER,   INTERNATIONAL LOGISTIC,   PO BOX 116450,   Atlanta, GA 30368-6450
13752281    +MANAGE CARE CONCEPTS/DRUG FREE WORKPLACE,   P.O. BOX X 812032,   BOCA RATON,, FL 33481
13752282    +MAPCO MACHINE SHOP,   P O Box 123,   SUNBURY, PA 17801-0123
13752283    +MARKET ASSIST COMMUNICATIONS,   5780 TRIAL AVE,   SECHELT, BC, CANADA VON 3A6
13752284     MARQUIP,   33758 TREASURY CENTER,   Chicago, IL 60694-3700
13752286    +MATHIEU SAW & TOOL INC,   7 ENTERPRISE ST,   LEWISTON, ME 04240-3503
13752287    +MATTHEWS SANITATION SERVICES, LLC,   1226 HUDSON ROAD,   VIRGILINA, VA 24598-3190
13752288    +MAX KENDALL LUMBER CO.,   8261 Mountain Valley Rd.,   Axton, VA 24054-3189
13752289    +MCGEE CONSTRUCTION,   537 HIGH STREET,   W.GARDINER, ME 04345-3016
13752291    +MCMASTER-CARR,   6100 FULTON INDUSTRIAL BLVD.,   ATLANTA, GA 30336-2852
13752292    +MEADOW LARK AGENCY, INC.,   PO BOX 50575,   BILLINGS, MT 59105-0575
13752293    +MELTON TRUCK LINES, INC.,   DEPARTMENT 1974,   TULSA, OK 74182-0001
13752294     MERCER TRANSPORTATION CO.,   P. O. BOX 644011,   Pittsburgh, PA 15264-4011
```

```
13752295    +MERIT SOLUTIONS,   1749 S Naperville Rd,   Suite 200,   WHEATON, IL 60189-5892
13752296    +METRO GROUP INC.,   401 WEST 900 SOUTH,   SALT LAKE CITY, UT 84101-2809
13752297    +METSO PAPER, US ROLL SERVICES,   25 BELOIT STREET,   AIKEN, SC 29805-9376
13752298    +METTLER TOLEDO PROCESS,   261 BALLARDVALE ST,   Wilmington, MA 01887-1039
13752299    +MFT, INC.,   P. O. Box 109,   Laurel Fork, VA 24352-0109
13752300    +MG AUTOMATION & CONTROLS CORP,   P O BOX 23744,   HARAHAN, LA 70183-0744
13752301     MICHAEL J. SIDOR & CO., INC.,   527 S. MITCHELL AVENUE,   ARLINGTON HEIGHTS, IL 60005-1811
13752304    +MID STATES FREIGHT BROKERAGE,   P.O. Box 164,   O'NEILL, NE 68763-0164
13752305    +MID-STATE OCCUPATIONAL HEALTH,   SERVICES,,   2605 REACH ROAD,   WILLIAMSPORT, PA 17701-4392
13752306    +MILLWOOD, INC,   986 TIBBETTS-WICK ROAD,   GIRARD, OH 44420-1120
13752307    +MILTON CAT,   16 PLEASANT HILL RD,   SCARBOROUGH, ME 04074-8718
13752308    +MIRROR POLISHING & PLATING,   CO., INC.,   346 HUNTINGDON AVENUE,   WATERBURY, CT 06708-1430
13752310     MONSON-SHURTLEFF COMPANIES,   P.O. Box 14010,   Lewiston, ME 04243-9537
13752311    +MORAN INDUSTRIES, INC,   P O BOX 295,   WATSONTOWN, PA 17777-0295
13752312    +MORINS AUTO PARTS INC,   5 GILMAN AVE,   BRUNSWICK, ME 04011-1953
13752314    +MOTION INDUSTRIES INC,   P O BOX 404130,   Atlanta, GA 30384-4130
13752317    +MOUNTAIN MACHINE WORKS,   2589 HOTEL RD,   AUBURN, ME 04210-8822
13752318    +MOYER ELECTRONIC SUPPLY COMP INC,   P O BOX 1164,   POTTSVILLE, PA 17901-7164
13752319    +MSC INDUSTRIAL SUPPLY CO,   170 US RTE 1 SUITE 220,   FALMOUTH, ME 04105-1936
13752321     MULTI-HOUSING WORLD,   PO BOX 88938,   CHICAGO, IL 60695-1938
13752322    +MULTI-WALL PACKAGING CORP.,   615 INDUSTRIAL AVENUE,   SALISBURY, NC 28144-3012
13752324    +MUNICIPAL AUTHORITY,   462 South 4th Street,   CITY OF SUNBURY,   SUNBURY, PA 17801-3134
13752325    +MUNZING, LLC,,   1455 BROAD STREET,   BLOOMFIELD, NJ 07003-3047
13752326    +MUTIMER INDUSTRIAL SALES,   P O BOX 6264,   WYOMISSING, PA 19610-0264
13870832    +Macke Water Systems,   PO Box 545,   Wheeling, IL 60090-0545
13870833    +Marie O'Barr,   129 Athenian Way,   Tarpon Springs, FL 34689-6209
13752285     Massachusetts Port Authority,   P.O. Box 3471,   Boston, MA 02241-3471
15445648    +Maurice R. Paradis, Jr.,   59 Ridge Road,   Lisbon Falls, ME 04252-6118
13752290    +McLEOD BELTING COMPANY,   910 SCOTT AVENUE,   GREENSBORO, NC 27403-2121
13839162    +McMaster-Carr,   PO Box 7690,   Chicago, IL 60680-7690
15063203    +Metso Paper USA Inc,   2900 Courtyards Drive,   Norcross, GA 30071-1554
13752302    +Michael L. Molinaro,   Loeb & Loeb LLP,   321 N. Clark St., #2300,   Chicago, IL 60654-4746
13752303    +Microsystems Development,   35 W 755 Bonncosky Rd,   West Dundee, IL 60118-9121
13772223    +Modern Management Inc,   253 Commerce Drive,   Grayslake, IL 60030-7823
13752316    +Motion Industries,   PO Box 1477,   Birmingham, AL 35201-1477
13752323    #Munce's Superior Inc.,   620 Main Street,   Gorham, NH 03581-4900
13752327    +N C HUNT INC,   10 CCC CAMP RD,   JEFFERSON, ME 04348-4055
13752328     N H BRAGG & SON,   P.O. BOX 927,   Bangor, ME 04402-0927
13752329    +NAPA AUTO PARTS,   210 LISBON RD,   LISBON FALLS, ME 04250-6072
13752330     NATIONAL ROOFING SERVICE CORP.,   CHICAGO, IL 60678-1521
13752331    +NATIONAL VISION INC,   SAFETY EYEWEAR PROGRAM,   P O Box 1919,   LAWRENCEVILLE, GA 30046-1919
13752332    +NATIONAL WELDERS SUPPLY,   1375 GOODYEAR BLVD.,   DANVILLE, VA 24541-2176
13752333     NAVISITE, INC,   P.O. Box 10138,   UNIONDALE, NY 11555-0138
13752334     NES EQUIPMENT,   P O BOX 8500-1226,   Philadelphia, PA 19178-1226
13752335     NEW PENN MOTOR EXPRESS INC,   625 S. FIFTH AVE.,   PO BOX 630,   Lebanon, PA 17042-0630
13752336    +NEW SOUTH LUMBER CO., INC.,   3700 Clay Pond Road,   Myrtle Beach, SC 29579-7330
13752337    +NEWELL NORMAND SHERIFF & TAX,   COLLECTOR,   P O BOX 248,   GRETNA, LA 70054-0020
13752338    #+NEWELL NORMAND, SHERIFF AND,   EX-OFFICIO T,   PO BOX 30014,   TAMPA, FL 33630-3014
13752339     NIELSEN BUSINESS MEDIA,   PO BOX 88915,   CHICAGO, IL 60695-1915
13752340    +NILO ELECTRICAL CONTRACTORS, LLC,   P.O. Box 65,   BARCLAY, MD 21607-0065
13752341     NIVERT METAL SUPPLY, INC.,   KEYSTONE INDUSTRIAL PARK,   Scranton, PA 18512-0599
13752342     NMHG - 90133825290,   P.O. Box 643749,   Pittsburgh, PA 15264-3749
13752343    +NMHG - 90133859828,   44 OLD RIDGEBURY RD.,   DANNBURY, CT 06810-5107
13752345     NORJOHN LIMITED EMULSION DIV.,   2800 THOROLD TOWNLINE ROAD,   NIAGARA FALLS, ON L2E 6S4
13752346     NORMAN E. BUCK & SONS,   200 MAIN STREET,   Watsontown, PA 17777-1631
13752347     NORTH CAROLINA DEPT. OF REVENUE,   P. O. Box 25000,   Raleigh, NC 27640-0100
13752348    +NORTH CENTRAL SERVICES, INC.,   829 ROUTE 15 HIGHWAY,   WILLIAMSPORT, PA 17702-8550
13752349    +NORTHERN TOOL & EQUIPMENT,   P.O. BOX 5219,   Carol Stream, IL 60197-5219
13752350     NORTHERN UTILITIES,   PO BOX 9001848,   Louisville, KY 40290-1848
13752351    +NORTHSTAR POWER DISTRIBUTION INC,   2059 PAXTON STREET,   HARVEY, LA 70058-5911
13752353     NYEMASTER, GOODE, WEST, HANSELL,   & O'BRIEN,   700 WALNUT STREET,   DES MOINES, IA 50309-3899
13870829    +National Roofing Contractors,   PO Box 809261,   Chicago, IL 60680-9261
15120015    +NaviSite Inc,   Attn: Legal Dept NaviSite Inc,   400 Minuteman Road,   Andover, MA 01810-1093
13903240    +Northeast Rep Group,   James Brangiaforte,   14 Riverside Dr,   PO Box 512,
              Reading, MA 01867-0712
13772224    +Northfield Plaza,   One Northfield Plaza,   Northfield, IL 60093-1251
13752354    #+OAKES COFFEE & WATER,   135 S. FOURTH ST,   SUNBURY, PA 17801-2725
13752356    +OLD DOMINION,   500 Old Dominion Way,   Thomasville, NC 27360-8923
13752357    +OLESON SAW TECHNOLOGY INC,   609 MAIN ST,   Westbrook, ME 04092-4143
13752358     OMEGA ENGINEERING, INC.,   P. O. BOX 405369,   Atlanta, GA 30384-5369
13752360    +ONE SOURCE STAFFING SOLUTIONS,   1124 HIGHWAY 315,   WILKES-BARRE, PA 18702-6943
13752361     ORKIN Inc. D-9489544,   137B CANVASBACK STREET,   Saint Rose, LA 70087-4010
13752362    +OVERHEAD DOOR CO,   533 RIVERSIDE IND PKY,   PORTLAND, ME 04103-1417
13752355    +OccHealth,   723 Piney Forest Road,   Danville, VA 24540-2850
14582437    +Ordes Services LLC,   Ordes Services Inc,   3401 Jean Lafitte Parkway,
              Chalmette, Louisiana 70043-1605
13752363    +P & S TRANSPORTATION,   P.O. BOX 8250,   ENSLEY, AL 35218-0250
13752364     PA DEPT OF LABOR & INDUSTRY - L,   BUREAU OF PENNSAFE,   Harrisburg, PA 17106-8577
13959482    +PA Department of Environmental Protection,   c/o Amy Ershler, Assistant Counsel,
              208 West Third Street,   Williamsport, PA 17701-6441
```

District/off: 0752-1          User: acox              Page 7 of 13          Date Rcvd: May 20, 2014
                             Form ID: pdf006          Total Noticed: 704

```
13752365   +PAC STRAPPING PRODUCTS, INC.,    307 NATIONAL ROAD,    EXTON, PA 19341-2647
13752366   +PACIFIC GULF WIRE ROPE INC,    1504 ENGINEERS RD,    BELLE CHASSE, LA 70037-3129
13752367   +PACKARD TRANSPORT INC,    PO BOX 380,    CHANNAHON, IL 60410-0380
13752368   +PARADIGM LABS, INC.,    P.O. BOX 138,    PINE GROVE, PA 17963-0138
13752370   +PATRICK J KELLY DRUMS, INC.,    6226 PIDCOCK CREEK ROAD,    NEW HOPE, PA 18938-9314
13752371   +PATRICK S CHIBOROSKI,    1277 STATE ROUTE 61,    SUNBURY, PA 17801-6156
13752372   +PEIFER'S FIRE PROTECTION INC.,    P.O. BOX 37,    PILLOW, PA 17080-0037
13752373   +PENN FIRE PROTECTION INC,    PO Box 146,    1768 ROUTE 522,    SELINSGROVE, PA 17870-7908
13752374   +PENN STATE UNIVERSITY,    BOX 108,    STATE COLLEGE, PA 16804-0108
13752375    PENTON MEDIA,    JOSEPH, MANN & CREED,    20600 Chagrin Blvd., Suite 550,
             SHAKER HEIGHTS, OH 44122-5340
13752377   +PETER LI EDUCATION GROUP,    2621 DRYDEN ROAD,    DAYTON, OH 45439-1661
13752379   +PFS CORPORATION,    1507 Matt Pass,    Cottage Grove, WI 53527-8962
13752380   +PHILLIPS GARAGE, INC.,    119 EAST MAIN STREET,    SUDLERSVILLE, MD 21668-1211
13752381   +PIEDMONT PRINTING & GRAPHICS, INC.,    521 MONROE STREET,    DANVILLE, VA 24541-1017
13752382   +PINE ENVIRONMENTAL SERVICE, INC.,    P O BOX 943,    HIGHSTOWN, NJ 08520-0943
13752383   +PINE PRODUCTS, INC.,    P. O. Box 5471,    Martinsville, VA 24115-5471
13752384   +PINE STATE GROUP, INC.,    P. O. BOX 789,    EDEN, NC 27289-0789
13752385    PITNEY BOWES - 6305106,    P.O. BOX 856460,    Louisville, KY 40285-6460
13752386    PITNEY BOWES - 8000-9000-0423-2991,    P O BOX 856390,    Louisville, KY 40285-6390
13752388   +PLASTICOLORS, INC.,    1603 WEST 22ND STREET,    Cleveland, OH 44101-4755
13752389   +PM ASSOCIATES,    P.O. BOX 786,    SPRING HOUSE, PA 19477-0786
13752390   +POORES PROPANE,    P.O. BOX 1000,    CHESWOLD, DE 19936-1000
13752391   +POWER EQUIPMENT COMPANY,    2011 WILLIAMSBURG ROAD,    RICHMOND, VA 23231-3431
13752392   +PPL ELECTRIC UTILITIES,    P O BOX 25222,    Lehigh Valley, PA 18002-5222
13752393    PPL ELECTRIC UTILITIES CORP,    2 NORTH 9TH STREET,    Allentown, PA 18101-1175
13752394   +PRECISION ELECTRONICS SERVICES,    332 RINGGOLD INDUSTRIAL PKY,    DANVILLE, VA 24540-5548
13752396   +PRESTIGE LOGISTICS,    1841 PIEDMONT ROAD,    MARIETTA, GA 30066-4299
13752397    PRI ASPHALT TECHNOLOGIES, INC.,    6408 BADGER DRIVE,    Tampa, FL 33610-2004
13752398   +PRIME INC,    2740 N Mayfair,    Springfield, MO 65803-5084
13752399   +PROCESSFLO,    1212 FIRST STATE BLVD,    WILMINGTON, DE 19804-3561
13752400    PROFESSIONAL ROOFING,    52141 EAGLE WAY,    CHICAGO, IL 60678-1521
13752401   +PROFESSIONAL SERVICE,    INDUSTRIES, INC.,    P.O. BOX 71168,    Chicago, IL 60694-1168
13752402   +PROFESSIONAL TANK CLEANING,    5041 Taravella Rd.,    Marrero, Louisiana 70072-4244
13752403   +PROGRESSIVE SYSTEMS INC,    800 McKINLEY STREET NW,    ANOKA, MN 55303-1162
13752405   +PTES PHYSICAL TESTING,    P.O. BOX 19108,    JOHNSTON, RI 02919-0108
13870830   +Partnership Employment,    PO Box 2072,    Carol Stream, IL 60132-2072
15445017   +Paul C. Cote,    271 Main Street,    Monmouth, ME 04259-7534
16273804   +Pennsylvania Dept of Revenue,    Bankruptcy Division,    PO Box 280946,    Harrisburg, PA 17128-0946
13752407   +Q-MATION,    425 CAREDEAN DRIVE,    HORSHAM, PA 19044-1318
13752408   +QUALITY CONTROL EXT. CO. INC.,    P.O. Box 400,    Blairs, VA 24527-0400
13752410    QUARTERBACK TRANSPORTATION,    1220 SHEPPARD AVE EAST,    TORONTO, ONTARIO, CANADA M2K 2S5
13752411    QUILL CORPORATION,    PO BOX 37600,    Philadelphia, PA 19101-0600
13752412   +R & L CARRIERS INC,    P O BOX 713153,    Columbus, OH 43271-3153
13752413   +R C BLOCH TIMBER HARVESTING,    91 HILL ROAD,    Heglins, PA 17938-9122
13752414   +R J ENTERPRISES,    PO BOX 82,    BRUNSWICK, ME 04011-0082
13752415   +R.C. STAHLNECKER CO.,    PO BOX 296,    MILTON, PA 17847-0296
13752416   +RAIN FOR RENT BATON ROUGE,    FILE 52541,    Los Angeles, CA 90074-0001
13752417   +RAM MOTORS & CONTROLS,    P O BOX 748,    LEESPORT, PA 19533-0748
13752418   +RAMBLIN CORP,    737 NORTH MICHIGAN AVE,    Suite 1450,    CHICAGO, IL 60611-6751
13752419   +REDLON & JOHNSON,    20-24 CHAPEL ST,    Lewiston, ME 04240
13752420    REED CONSTRUCTION DATA, INC.,    P.O. BOX 2241,    CAROL STREAM, IL 60132-2241
13752421   +REILY ELECTRICAL SUPPLY INC,    ABA 043000096,    PO BOX 676780,    Dallas, TX 75267-6780
13752422   +REYCHEM COMPANY,    19568 FRANKLIN TURNPIKE,    CHATHAM, VA 24531-4993
13752423    RG GROUP,    P O BOX 2825,    YORK, PA 17405
13752424   +RICHARD RAKER,    2245 SHIPPENDAM ROAD,    MILLERSBURG, PA 17061-9133
13752425   +RIDOUT & MAYBEE LLP,    100 MURRAY STREET,    OTTAWA, ONTARIO K1N 0A1
13752426   +RIVERSIDE EQUIPMENT COMPANY,    329 Westover Drive,    Danville, VA 24541-3409
13752427   +ROADWAY EXPRESS INC,    P.O. BOX 93151,    Chicago, IL 60673-3151
13752428   +ROADWAY EXPRESS INC,    P. O. BOX 905587,    Charlotte, NC 28290-5587
13752429   +ROBERT MYERS,    P O BOX 182,    LAPORTE, PA 18626-0182
13752430    ROEHL TRANSPORT INC,    22733 NETWORK PLACE,    Chicago, IL 60673-1227
13752431   +ROYCE INTERNATIONAL,    35 CARLTON AVE,    RUTHERFORD, NJ 07073-1613
13772225   +Rally Capital Services LLC,    350 N LaSalle Street,    Chicago, IL 60654-5131
14455752   +Raymond L. White,    191 Manley Road,    Auburn, ME 04210-3634
15444978   +Richard Chicoine,    75 Nichols Street,    Lewiston, ME 04240-6343
15445627   +Richard J. Nadeau,    76 Summer Street,    Lot #23,    Lisbon Falls, ME 04252-9745
15445738   +Richard W. Thompson,    11 Madeline Dr.,    Brunswick, ME 04011-7174
14334170   +Robert A Kaye,    PO Box 7498,    Buffalo Grove, IL 60089-7498
15444547   +Robert R. Castonguay,    P.O. Box 122,    Sabattus, ME 04280-0122
14834135   +Roofing Supply, LLC,    c/o J. Daniel Woodall,    Gauntt, Earl & Binney, LLP,
             1400 Woodloch Forest Drive, Suite 575,    The Woodlands, TX 77380-1179
13752432   +S&M TIMBER PRODUCTS, LLC,    996 Strickler Road,    Mifflinburg, PA 17844-7529
13752433   +S. D. MYERS,    180 SOUTH AVENUE,    TALLMADGE, OH 44278-2864
13752434   +S. E. BURKS SALES COMPANY,    2518 WACO STREET,    RICHMOND, VA 23294-3716
13752437   +SEALS UNLIMITED INC,    2 EVERGREEN DR,    PORTLAND, ME 04103-1066
13752439   +SELAS HEAT TECHNOLOGY CO. INC.,    130 KEYSTONE DRIVE,    MONTGOMERYVILLE, PA 18936-9637
13752440   +SELECT SECURITY,    P.O. BOX 1707,    LANCASTER, PA 17608-1707
13752441   +SHEET METAL SUPPLY LLC,    316 BUTTERWORTH ST.,    JEFFERSON, LA 70121-3239
13752442    SHELL ENERGY NORTH AMERICA,    P.O. BOX 7247-6355,    Philadelphia, PA 19170-6355
```

District/off: 0752-1        User: acox           Page 8 of 13                Date Rcvd: May 20, 2014
                           Form ID: pdf006        Total Noticed: 704

```
13752443      SHERBROOKE TECH & SERVICE INC.,   537 RUE DU PARC INDUSTRIEL,   SHERBROOKE, QUEBEC J1C0J2
13752444     +SHINGLE AND GIBB,   845 LANCER DRIVE,   MOORESTOWN, NJ 08057-4230
13752446      SISTERS OF CHARITY HEALTH SYSTEM,   DBA WORKMED,   LEWISTON, ME 04240
13752447     +SMART WAREHOUSE, LLC,   9801 INDUSTRIAL BLVD.,   LENEXA, KS 66215-1217
13752448      SMART WAREHOUSING,   P.O. Box 568367,   Orlando, FL 32856-8367
13752449     +SMITH'S SEWER AND DRAIN,   PO BOX 141,   ORANGEVILLE, PA 17859-0141
13752450      SMITH-KOCH,   830 TRYENS ROAD,   Aston, PA 19014-1533
13752451     +SOLUTION DISPERSIONS,   1327 NEW LAIR ROAD,   CYNTHIANA, KY 41031-6037
13752453     +SOUTHERN WASTE SYSTEMS,   PO BOX 641248,   Kenner, LA 70064-1248
13752454      SPRAGUE ENERGY CORP,   P.O. BOX 414380,   Boston, MA 02241-4380
13752455     +SPRAYING SYSTEMS CO INC,   P.O. BOX 5046,   MANCHESTER, NH 03108-5046
13752456     +SPRAYING SYSTEMS CO.,   C/O JOHN WEIR & ASSOCIATES,   221 RUTHERS RD., SUITE 204,
               RICHMOND, VA 23235-5395
13752457     +ST MARYS CARBON COMPANY,   259 EBERL STREET,   ST MARYS, PA 15857-1696
13752458     +ST. MARYS HEALTH SYSTEM,   77 BATES STREET,   LEWISTON, ME 04240-7071
13752459      STAPLES BUSINESS ADVANTAGE,   P.O BOX 415256,   Boston, MA 02241-5256
13752460      STATE OF LOUISIANA,   P O BOX 60081,   New Orleans, LA 70160-0081
13752461     +STERLING COMMERCE,   P.O. BOX 73199,   CHICAGO, IL 60673-7199
13752463     +STONE PIGMAN WALTHER,   WITTMANN L.L.C.,   Attn John M Landis,   546 CARONDELET STREET,
               New Orleans, LA 70130-3588
13752464      SUN-JOURNAL/SUNDAY,   PO Box 4400,   Lewiston, ME 04243-4400
13752465     +SUNBURY MOTOR CO,   943 N. 4th St.,   SUNBURY, PA 17801-1217
13752466     +SUNCOM INDUSTRIES INC.,   128 Water Street,   Northumberland, PA 17857-1941
13752467     +SUNRISE HITEK SERVICE, INC.,   5915 N NORTHWEST HIGHWAY,   CHICAGO, IL 60631-2644
13752469     +SWECO,   P.O. BOX 1509,   FLORENCE, KY 41022-1509
13752468     +SWECO,   C/O HAMILTON EASTER INC.,   26 MUSIC FAIR RD.,   OWINGS MILL, MD 21117-3603
13752470      SWECO INC,   PO BOX 200132,   Dallas, TX 75320-0132
13752436     +SchaeferRolls Inc,   P.O. BOX 697,   FARMINGTON, NH 03835-0697
13870826     +Secretary of State,   Jesse White,   Index Dept,   111 E Monroe,   Springfield, IL 62756-0001
15021501     +Sempra Energy Solutions LLC,   Attn Michael Shaffer,   401 West A St Ste 500,
               San Diego Ca 92101-7991
14317300     +Shell Energy North America (US), LP,   c/o Jennifer M Gore, Shell Oil Company,
               909 Fannin, Plaza Level 1,   Houston TX 77010-1014
13772226     +Sirius Business Software Inc,   42 Birchwood Dr,   Palos Park, IL 60464-1573
14508009     +Southeastern Freight Lines Inc,   c/o RMS Bankruptcy Recovery Services,   PO Box 5126,
               Timonium, Maryland 21094-5126
13870827     +Sperling & Slater,   55 W Monroe St,   Suite 3200,   Chicago, IL 60603-5072
15113746     ##+Sprague Energy Corp,   Two International Drive,   Suite 200,   Portsmouth, NH 03801-6813
13870828     +Staffing Now,   200 W Adams St,   Chicago, IL 60606-5222
15188874     +State of Louisiana,   Louisiana Dept of Revenue,   PO Box 66658,   Baton Rouge, LA 70896-6658
14189868     +State of Maine,   Bureau of Revenue Services,   Compliance Division,   PO Box 9101,
               Augusta, ME 04332-9101
13936596     +Sterling Commerce Inc,   4600 Lakehurst Ct,   Dublin, OH 43016-2248
13752471      TANDEM TRANSPORT CORP,   NW 7939,   Minneapolis, MN 55485-7939
13752472     +TAS ELEVATOR REPAIR CO,   308 4TH ST,   SUMMERDALE, PA 17093-8002
13752473     +TASSIN'S EQUIPMENT REPAIR,   1101 AVE H,   WESTWEGO, LA 70094-5013
13752474     +TATE ENGINEERING SYSTEMS,   INC.,   7715 GARLAND CIRCLE,   ROANOKE, VA 24019-1631
13752475     +TECH TRANSPORT INC,   P O BOX 431,   MILFORD, NH 03055-0431
13752478     +THAYER CORP,   1400 HOTEL RD.,   Auburn, ME 04210-4026
13752479     +THE COE MANUFACTURING COMPANY,   P O BOX 70434,   CLEVELAND, OH 44190-0434
13752480     +THE JOHNSTON DANDY CO INC,   158 MAIN ST,   LINCOLN, ME 04457-1523
13752481     +THE LAW OFFICES OF BRIAN IRA,   TANENBAUM, LTD,   2970 MARIA AVENUE,   NORTHBROOK, IL 60062-2024
13752482     +THE STRAINRITE COMPANIES,   65 FIRST FLIGHT DR,   AUBURN, ME 04210-9049
13752483     +THE UNIVERSITY OF MAINE,   THE UNIVERSITY OF MAINE,   ORONO, ME 04469-5703
13752485     +THOMAS J. WIESZKOWIAK SALES &,   SERVICE,   P.O. BOX 396,   SUNBURY, PA 17801-0396
13752486      THOMAS PUBLISHING COMPANY,   DEPT. CH 14193,   PALATINE, IL 60055-4193
13752487     +THOMPSON TIRE COMPANY,   105 CENTRE COURT,   RADFORD, VA 24141-5124
13752488     +TIGER DIRECT aka,   GLOBAL COMPUTER SUP.,   7795 W FLAGLER ST,   MIAMI, FL 33144-2367
13752490     +TILLEY CHEMICAL COMPANY, INC.,   P O BOX 75078,   BALTIMORE, MD 21275-5078
13752491     +TINIUS OLSEN TESTING MACHINE CO.,   P.O. BOX 7780-1204,   Philadelphia, PA 19182-0001
13752492     +TK GROUP INC,   308 W STATE ST SUITE 250,   ROCKFORD, IL 61101-1140
13870823      TM Worldwide LP,   H-9700 Szombathely,   2 Nike's Street,   Hungary
13752494     +TOP NOTCH CNC MACHINING,   543 W. MARKET STREET,   BEAVERTOWN, PA 17813-9601
13752495     +TOTAL PLASTICS, INC.,   ACCOUNTS RECEIVABLE,   23559 NETWORK PLACE,   Chicago, IL 60673-1235
13752497     +TOWN OF LISBON,   Stephen Eldridge,   300 LISBON ST,   LISBON, ME 04250-6813
13752498     +TOWN OF TOPSHAM,   100 MAIN STREET,   TOPSHAM, ME 04086-1209
13752499      TOYOTA FINANCIAL SERVICES,   COMMERCIAL FINANCE,   DEPT. 2431,   Carol Stream, IL 60132-2431
13752500     +TRANSPORT FACTORING, INC.,   PO BOX 167648,   IRVING, TX 75016-7648
13752501     +TRATE'S SURPLUS,   241 ARCH STREET,   MILTON, PA 17847-1215
13752502      TREASURER OF STATE OF MAINE,   24 State House Station,   Augusta, ME 04330-0016
13870824     +TRG Services Inc,   The Results Group,   800 West El Caminio Real,   Mountain View, CA 94040-2567
13752504     +TRINITY TRANSPORT, INC.,   14413 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0144
13752505     +TROJAN TUBE SALES &,   FABRICATIONS, INC.,   161 W. WATER ST.,   MUNCY, PA 17756-1011
13752506     +TRU-BILT LUMBER COMPANY,   160 S 10TH,   SUNBURY, PA 17801-2898
13902993     +Tandem Transport Corp,   Attn Aaron J Kesyon, Atty,   PO Box 180,   St Louis, MI 48880-0180
15445182     +Terry D. Freve, Sr.,   1048 Sabattus Street,   Lot 26,   Lewiston, ME 04240-3357
14048200     +The Glidden Company,   dba ICI Paints,   15885 W Sprague Rd,   HQW Rm#A105,
               Strongsville, OH 44136-1772
13870822     +Tiger Direct.Com,   PO Box 449001,   c/o Syx Services,   Miami, FL 33144-9001
13752489     +TigerDirect.com,   7795 West Flagler Street,   Miami, FL 33144-2359
```

```
District/off: 0752-1          User: acox           Page 9 of 13          Date Rcvd: May 20, 2014
                             Form ID: pdf006       Total Noticed: 704
```

```
14028593    +Toyota Motor Credit Corporation/Toyota Finl Svcs./,   Lexus Financial Services,
              19001 S. Western Ave. WF-21,   Torrance, CA 90501-1106
13870819    +Traux Robles & Baldwin,   Appraisers,   3045 Ridgelake Drive,   Metairie, LA 70002-4969
13752503     Treasurer, State of Maine,   24 STATE HOUSE STATION,   Augusta, ME 04333-0024
13752507     UGI ENERGY SERVICES INC.,   C/O ENERGY SERVICES FUNDING,   Philadelphia, PA 19182-7032
13752510    +UNIFIRST CORPORATION,   526 PINEY GROVE ROAD,   KERNERSVILLE, NC 27284-2518
13752511     UNISOURCE WORLDWIDE, INC.,   P.O. BOX 409884,   Atlanta, GA 30384-9884
13752512    +UNITED ASPHALT CO.,   P.O. BOX 291,   CEDAR BROOK, NJ 08018-0291
13752515     UPS,   Lockbox 577,   Carol Strream, IL 60132-0577
13752516    +UPS SUPPLY CHAIN SOLUTIONS, INC.,   P.O. BOX 34486,   LOUISVILLE, KY 40232-4486
13752518     USDA FOREST SERVICE,   P.O. BOX 894183,   Los Angeles, CA 90189-4183
15440916     United Steelworkers,   Five Gateway Center Rm 807,   Attn David R Jury,   Pittsburgh, PA 15222
13820404     Unitil Northern Utilities,   Attn Bankruptcy Dept,   PO Box 2025,   Springfield, MA 01102-2025
13752514    +Univar USA Inc.,   175 Terminal Road,   Providence, RI 02905-5500
13752519     V TRANS,   1221 32ND AVE. SUITE 208,   LACHINE, QC H8T 3H2
13752520     VALSPAR CORP LOCKBOX 676996,   P.O.BOX 676996,   Dallas, TX 75267-6996
13752521    +VAUGHAN MECHANICAL, INC.,   P. O. BOX 960,   DANVILLE, VA 24543-0960
13752523    +VELOCITY COLOR,   841 NORTH PRINCE STREET,   LANCASTER, PA 17603-2751
13752524     VERIZON - 434-797-1321,   P.O. BOX 660720,   Dallas, TX 75266-0720
13752525     VERIZON - 434-799-5714,   P.O. BOX 660720,   Dallas, TX 75266-0720
13752526     VERIZON - 570-286-5831,   P.O. BOX 660720,   Dallas, TX 75266-0720
13752527     VERIZON 434-792-9779,   PO BOX 660720,   Dallas, TX 75266-0720
13752528     VERIZON 434-793-8719,   P.O. BOX 660720,   Dallas, TX 75266-0720
13752529     VERIZON ACCT # 000987861453 79Y,   P.O. BOX 660720,   Dallas, TX 75266-0720
13752530    +VICCINO'S PIZZA,   300 HAPP ROAD,   NORTHFIELD, IL 60093-3463
13752532   ++VIRGINIA DEPARTMENT OF TAXATION,   P O BOX 2156,   RICHMOND VA 23218-2156
             (address filed with court: VIRGINIA DEPARTMENT OF TAXATION,   P. O. BOX 1777,
             Richmond, VA 23218-1777)
13752533     VWR SCIENTIFIC PRODUCTS,   P.O. BOX 640169,   Pittsburgh, PA 15264-0169
14578390    +Verizon,   PO Box 3037,   Bloomington, IL 61702-3037
13870820    +Viccino's Pizza,   PO Box 422,   Glenview, IL 60025-0422
13752535    +WALTER L STUCK,   ROGER L. STUCK,   13381 ROUTE 35,   RICHFIELD, PA 17086-8705
13752536     WALTER LINDENMUTH LUMBER CO,   458 HINKEL ROAD,   Ashland, PA 17921-0059
13752537    +WATSONTOWN TRUCKING COMPANY,   60 BELFORD BOULEVARD,   MILTON, PA 17847-9701
13752538     WELLS FARGO,   ACCOUNTS RECEIVABLE,   San Francisco, CA 94120-7777
13752539     WELLS FARGO FINANCIAL CAPITAL A/R,   P O BOX 7777,   San Francisco, CA 94120-7777
13752540    +WEST BRANCH RENT ALL,   441 N 10TH ST,   LEWISBURG, PA 17837-1319
13752541    +WEST BRANCH SECURITY SYSTEMS, LTD,   201 BASIN STREET,   WILLIAMSPORT, PA 17701-5360
13752542    +WEST INDUSTRIAL SERVICES,   P.O. BOX 550,   LITTLETON, NC 27850-0550
13752543    +WEST MOTOR FREIGHT OF PA,   PO BOX 380,   POTTSVILLE, PA 17901-0380
13752544     WESTERN EXPRESS, INC.,   DEPT. 54,   Nashville, TN 37230
13752545    +WESTERN STATES RCA,   465 FAIRCHILD DRIVE,   MOUNTAIN VIEW, CA 94043-2251
13752546    +WHITE SPRINGS REPAIR,   Ralph K. Zimmerman,   1160 State Route 104,   Mifflinburg, PA 17844-8201
13752547     WILLIAMS SUPPLY,   511 NORTH VIRGINIA AVE,   COLLINSVILLE, VA 24078
13752548    +WILLIAMSPORT ELECTRIC INC,   3728 RT 15 HWY,   MONTGOMERY, PA 17752-9641
13752549     WINDWARD PETROLEUM,   PO BOX 31310,   Hartford, CT 06150-1310
13752550    +WINTER LUMBER CO.,   6765 PLEASANT VALLEY ROAD,   COGAN STATION, PA 17728-8551
13752551    +WOMACK ELECTRIC SUPPLY.,   P.O. BOX 521,   Danville, VA 24543-0521
13752552    +WORKFORCE TEMPS,   358 MARKET ST.,   SUNBURY, PA 17801-3404
13752553    +WRIGHT PIERCE ENGINEERS,   99 MAIN ST,   TOPSHAM, ME 04086-1292
13752554    +WYATT ELECTRIC MOTOR REPAIR,   P.O. BOX 572,   DANVILLE, VA 24543-0572
14457327    +Waldemar S Nelson and Co Inc,   1200 St Charles Ave,   New Orleans, LA 70130-4395
15445698    +Walter C. Russell, Sr.,   46 Summer St.,   Lisbon Falls, ME 04252-9574
13772227    +Wausau Insurance Companies,   PO Box 0581,   Carol Stream, IL 60132-0581
13870821    +Western States RCA,   1098 Foster City Blvd,   Foster City, CA 94404-2345
13772218    +William Griesbach,   c/o Huck Bouma PC,   Attn Kathleen Rydling,   1755 S Naperville Rd Ste 2000,
             Wheaton, IL 60189-5844
13869075    +WorldWide Integrated Supply,   Chain Solutions Inc dba 3PL Corp,   Paul Winget,
             3611 109th Street,   Urbandale, IA 50322-8102
13752555     XEROX,   P. O. BOX 660501,   Dallas, TX 75266-0501
13752557    +XPEDX,   613 MAIN ST,   WILMINGTON, MA 01887-3215
13752558    +XPEDX,   13745 COLLECTIONS DRIVE CENTER,   CHICAGO, IL 60693-0137
13942663    +Xpedx,   Attn: Susan Gaffral,   211 House Ave,   Camp Hill PA 17011-2326
13752559    +YEAGER SUPPLY, INC.,   1440 N. 6TH STREET,   READING, PA 19601-1227
14164579    +YRC Inc,   RMS Bankruptcy Recovery Services,   PO Box 5126,   Timonium, Maryland 21094-5126
14481797    +YRC Logistics,   c/o RMS Bankruptcy Recovery Svcs,   PO Box 5126,   Timonium, Maryland 21094-5126
13752560     Yellow Transportation,   P.O. BOX 5901,   Topeka, KS 66605-0901
13752561    +ZARTMAN CONSTRUCTION INC,   3000 POINT TOWNSHIP DRIVE,   NORTHUMBERLAND, PA 17857-8864
13752562     ZEP MANUFACTURING CO,   P.O. BOX 3338,   Boston, MA 02241-3338
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.

```
13751962     E-mail/Text: g17768@att.com May 21 2014 00:56:53     ACC BUSINESS,   P. O. BOX 13136,
             Newark, NJ 07101-5636
13772214    +E-mail/Text: ipfscollectionsreferrals@ipfs.com May 21 2014 01:09:03     AI Credit Corp,
             PO Box 9045,   New York, NY 10087-2045
13751976    +E-mail/Text: steve.doerfler@allenlund.com May 21 2014 00:57:49     ALLEN LUND COMPANY,
             P. O. Box 1369,   La Canada, CA 91012-5369
13751977     E-mail/Text: dvenable@republicservices.com May 21 2014 01:07:59     ALLIED WASTE SERVICES,
             P.O. BOX 9001099,   Louisville, KY 40290-1099
```

```
District/off: 0752-1           User: acox              Page 10 of 13         Date Rcvd: May 20, 2014
                               Form ID: pdf006         Total Noticed: 704

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
13837145         E-mail/PDF: EBN_AIS@AMERICANINFOSOURCE.COM May 21 2014 00:59:18
                 AMERICAN INFOSOURCE LP AS AGENT FOR,   FIA CARD SERVICES, NA/BANK OF AMERICA,   PO Box 248809,
                 Oklahoma City, OK  73124-8809
13751986        +E-mail/Text: deborah.zink@andritz.com May 21 2014 00:56:50    ANDRITZ INC,
                 1115 Northmeadow Parkway,   Roswell GA 30076-3857
13751985        +E-mail/Text: deborah.zink@andritz.com May 21 2014 00:56:50    Andritz Inc,   Attn Deborah B Zink,
                 1115 Northmeadow Parkway,   Roswell GA 30076-3857
13752056         E-mail/Text: cmpbankruptcy@cmpco.com May 21 2014 00:57:49    CENTRAL MAINE POWER,   PO BOX 1084,
                 AUGUSTA, ME 04332-1084
13936607        +E-mail/Text: cmpbankruptcy@cmpco.com May 21 2014 00:57:49    Central Maine Power Co,
                 Attn Bankruptcy Dept,   83 Edison Dr,   Augusta, ME 04336-0001
13872076        +E-mail/Text: legalcollections@comed.com May 21 2014 01:09:14    ComEd Co.,   2100 Swift Drive,
                 Attn.: Bankruptcy Section/Revenue Mgmt.,   OakBrook, IL 60523-1559
14684870        +E-mail/Text: fsmith@cranewater.com May 21 2014 00:57:20    Crane Environmental Inc,
                 Attn Frank J Smith,   730 Commerce Dr,   Venice, FL 34292-1726
13752112        +E-mail/Text: bankruptcy@pepcoholdings.com May 21 2014 00:57:17    Delmarva Power,
                 Pepco Holdings Inc,   Bankruptcy Div,   5 Collins Dr Ste 2133,   Carneys Point, NJ 08069-3600
15052907        +E-mail/Text: tshearer@dressell.com May 21 2014 00:57:19    Dressler Welding Supply, Inc.,
                 Attn: Tina Shearer,   20 Prestige Lane,   Lancaster, PA 17603-4075
13752144         E-mail/Text: bankruptcydata@bradycorp.com May 21 2014 00:56:46    EMEDCO,   PO BOX 369,
                 BUFFALO, NY 14240-0369
13752148        +E-mail/Text: richard.wallace@solidcounsel.com May 21 2014 01:08:06    EQUIPMENT DEPOT,
                 FRMLY FORKLIFTS INC,   ATTN JOHN R MCKENZIE,   741 INDEPENDENCE AVE,
                 MECHANICSBURG, PA 17055-5498
13752153        +E-mail/Text: legal@fastenal.com May 21 2014 00:57:25    FASTENAL CO,   PO BOX 978,
                 WINONA, MN 55987-0978
13752174        +E-mail/Text: erichards@gala-industries.com May 21 2014 00:56:46    GALA INDUSTRIES,
                 181 PAULEY ST,   EAGLE ROCK, VA 24085-3602
13752178         E-mail/Text: capitalbankruptcynotice@ge.com May 21 2014 01:08:53    GE CAPITAL CORP,
                 P.O. BOX 740425,   ATLANTA, GA 30374-0425
13870659         E-mail/Text: cio.bncmail@irs.gov May 21 2014 00:57:13    Department of the Treasury,
                 Internal Revenue Service,   Centralized Insolvency Operations,   PO Box 21126,
                 Philadelphia PA 19114
13752513         E-mail/Text: cio.bncmail@irs.gov May 21 2014 00:57:13    Department of the Treasury,
                 Internal Revenue Service,   PO Box 21126,   Philadelphia, PA 19114
13752228        +E-mail/Text: kaleigh.stetler@jacksonlewis.com May 21 2014 01:08:55    JACKSON  LEWIS LLP,
                 ONE NORTH BROADWAY,   WHITE PLAINS, NY 10601-2335
13752236        +E-mail/Text: bncnotice@oakpointpartners.com May 21 2014 00:57:48    JEVIC TRANSPORTATION INC,
                 PO BOX 13031,   NEWARK, NJ 07188-3031
13752239        +E-mail/Text: jpr@kennedytrucking.com May 21 2014 00:56:46    JLKENNEDY TRUCKING,   P O BOX 506,
                 KEARNY, NJ 07032-0506
13752253        +E-mail/Text: AR@KEYENCE.COM May 21 2014 00:57:22    KEYENCE CORPORATION OF AMERICA,
                 CORPORATE HEADQUARTERS,   50 TICE BLVD.,   WOODVILLE LAKE, NJ 07677-7654
13752267         E-mail/Text: nlewis@liftincorporated.com May 21 2014 00:56:56    LIFT INC.,   3745 HEMPLAND ROAD,
                 MOUNTANVILLE, PA 17554-1545
13870837        +E-mail/Text: jfriedland@lplegal.com May 21 2014 00:57:49    Levenfeld Pearlstein LLC,
                 2 North LaSalle St,   Chicago, IL 60602-3709
13752320        +E-mail/Text: legaldept@mscdirect.com May 21 2014 00:56:55    MSC INDUSTRIAL SUPPLY CO INC,
                 DEPT CH 0075,   Palatine, IL 60055-0075
14301617        +E-mail/Text: legaldept@mscdirect.com May 21 2014 00:56:56    MSC Industrial Supply Co,
                 75 Maxes Road,   Melville NY 11747-3151
14251158        +E-mail/Text: PSONG@NESRENTALS.COM May 21 2014 01:09:28    NES Rental,
                 5440 N Cumberland Ste 200,   Chicago, Il 60656-4711
13752344         E-mail/Text: ebn@exchange.nscorp.com May 21 2014 01:09:00    NORFOLK SOUTHERN CORPORATION,
                 P. O. BOX 116944,   Atlanta, GA 30368-6944
13752352        +E-mail/Text: rzimmerman@nulite.com May 21 2014 00:56:24    NU LITE ELECTRICAL,   WHOLESALERS INC,
                 PO BOX 62600 Dept 1386,   New Orleans, LA 70162-2600
14497416        +E-mail/Text: USTPREGION11.ES.ECF@USDOJ.GOV May 21 2014 00:57:43    Office of the U.S. Trustee,
                 Northern District of Illinois,   219 S Dearborn St,   Chicago, IL 60604-2027
13752376         E-mail/Text: bankruptcydata@bradycorp.com May 21 2014 00:56:46    PERSONNEL CONCEPTS,
                 ACCOUNTING OPTION 3,   PO BOX 9003,   San Dimas, CA 91773-9003
13752387        +E-mail/Text: bankruptcy@pb.com May 21 2014 01:09:16    PITNEY BOWES INC.,   P.O. BOX 856390,
                 LOUISVILLE,, KY 40285-6390
13752406         E-mail/Text: bankruptcy@pb.com May 21 2014 01:09:16    PURCHASE POWER,   P O BOX 856042,
                 Louisville, KY 40285-6042
13980650        +E-mail/Text: bankruptcy@pb.com May 21 2014 01:09:16    Pitney Bowes Inc,
                 4901 Belfort Rd Ste 120,   Jacksonville, FL 32256-6016
13752409        +E-mail/Text: qpc@ctc.net May 21 2014 00:56:25    QUALITY PROCESS COMPONENTS,   P. O. BOX 637,
                 HARRISBURG, NC 28075-0637
13752435         E-mail/Text: bankruptcy@safety-kleen.com May 21 2014 00:57:16    SAFETY KLEEN CORP,
                 P O BOX 650509,   Dallas, TX 75265-0509
13752445         E-mail/Text: bankruptcy@simplexgrinnell.com May 21 2014 01:08:06    SIMPLEXGRINNELL LP,
                 DEPT. CH 10320,   Palatine, IL 60055-0320
13752452        +E-mail/Text: legalcollections@sefl.com May 21 2014 01:08:30    SOUTHEASTERN FREIGHT LINES,
                 P. O. BOX 100104,   Columbia, SC 29202-3104
13752493        +E-mail/Text: csr@tmcmaterials.com May 21 2014 01:09:31    TMC MATERIALS INC.,
                 167 SOUTHWEST CUTOFF,   WORCESTER, MA 01604-2728
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
13752496        E-mail/Text: ajansen@tql.com May 21 2014 01:08:56    TOTAL QUALITY LOGISTICS,   P O BOX 634558,
                 Cincinnati, OH 45263-4558
13752508       +E-mail/Text: ulinecollections@uline.com May 21 2014 01:08:49    ULINE,   2200 S. LAKESIDE DRIVE,
                 WAUKEGAN, IL 60085-8311
13752509        E-mail/Text: legal.department@us.ul.com May 21 2014 01:09:28    UNDERWRITERS LABORATORIES, INC.,
                 P. O. BOX 75330,   Chicago, IL 60675-5330
13820738       +E-mail/Text: legal.department@us.ul.com May 21 2014 01:09:28    Underwriters Laboratories Inc,
                 c/o Legal Dept,   333 Pfingsten Road,   Northbrook, IL 60062-2096
14119580       +E-mail/Text: CHERI.JAMES@UNIVARUSA.com May 21 2014 01:09:22    Univar USA Inc,
                 Attn: Cherri James,   Pob 34325,   Seattle WA 98124-1325
13958155       +E-mail/Text: pthomas@rainforrent.com May 21 2014 00:57:20    Western Oilfields Supply Co., Inc,
                 dba Rain for Rent,   Pob 2248,   Bakersfiled CA 93303-2248
13752556        E-mail/Text: vanessa.adams@xerox.com May 21 2014 00:57:23    XEROX,   P.O. BOX 802555,
                 CHICAGO, IL 60680-2555
                                                                                          TOTAL: 48


              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty           Crane, Heyman, Simon, Welch & Clar
aty           Kemp & Grzelakowski Ltd
13805071      Brenntag Northeast, Inc.
13752522      VBS, INC.,   Material Handling Equipment,   PO Box 630364,   Baltimore, VA 23263-0364
13751963*     ACC BUSINESS,   P O BOX 13136,   NEWARK, NJ 07101-5636
13751970*    +AEP INDUSTRIES INC,   925 WESTCHESTER AVE.,   WHITEPLAINES, NY 10604-3507
13751979*     AMERI CO CARRIERS INC,   NW 5024,   PO Box 1450,   Minneapolis, MN 55485-5024
13752001*    +ATLANTIC SWEETNER COMPANY, INC.,   P.O. BOX 1146,   HAMMONTON, NJ 08037-5146
13991065*    +Andritz Inc.,   1115 Northmeadow Parkway,   Roswell, GA 30076-3857
13752083*    +CON-VEY KEYSTONE, INC.,   P.O. BOX 1399,   ROSEBURG, OR 97470-0340
15069448*    +Cianbro Corp,   210 Hunnewell Ave,   Pittsfield, ME 04967-3506
13752102*    +D.N. LUKENS,   P.O. BOX 847110,   BOSTON, MA 02284-7110
13752115*     DENVER INTERMODAL EXPRESS,   10700 E. 40TH AVENUE,   DENVER, CO 80239-3221
13752155*     FASTENAL COMPANY,   P O BOX 978,   WINONA, MN 55987-0978
13752154*     FASTENAL COMPANY,   P. O. BOX 978,   WINONA, MN 55987-0978
15114211*    +LIMAB North America Inc,   9301-B Monroe Road,   Charlotte, NC 28270-2469
13752315*    +MOTION INDUSTRIES INC.,   P.O. BOX 404130,   ATLANTA, GA 30384-4130
13752404*    +PROGRESSIVE SYSTEMS INC,   800 McKinley St NW,   Anoka, MN 55303-1162
13752476*    +TECH TRANSPORT, INC,   P O BOX 431,   MILFORD, NH 03055-0431
13752477*    +TECH TRANSPORT, INC.,   P. O. BOX 431,   MILFORD, NH 03055-0431
13752531*    ++VIRGINIA DEPARTMENT OF TAXATION,   P O BOX 2156,   RICHMOND VA 23218-2156
                (address filed with court: VIRGINIA DEPARTMENT OF TAXATION,   P. O. BOX 2185,
                Richmond, VA 23218-2185)
13752563*     ZEP MANUFACTURING COMPANY,   P. O. BOX 3338,   Boston, MA 02241-3338
15114544      ##Airgas National Welders,   PO Box 31007,   Charlotte, NC 28231-1007
13752034      ##+BUILDER NEWS,   2105 'C' STREET,   VANCOUVER, WA 98663-3374
13772216      ##+Buccino & Associates Inc,   200 W Madison Suite 2620,   Chicago, IL 60606-3443
13752060      ##+CHAMPION GLASS INC,   P.O. BOX 325,   TOPSHAM, ME 04086-0325
13752066      ##+CIRCLE 8 LOGISTICS,   PO BOX 2457,   NORTHLAKE, IL 60164-7457
13752103      ##+DAMERON FIRE EQUIPMENT CO.,   P. O. BOX 4013,   DANVILLE, VA 24540-0101
13752136      ##+EA ENGINEERING, SCIENCE, &,   TECH, INC.,   15 LOVETON CIRCLE,   SPARKS, MD 21152-9201
13752142      ##+ELECTRIC SERVICE & SALES, INC.,   P. O. BOX 21605,   GREENSBORO, NC 27420-1605
13752166      ##+FORT JACKSON LOGGING,   250 School House Drive,   Spring Glen, PA 17978-9547
15444516      ##+Garry W. Brant,   73 Randall Road,   Lewiston, ME 04240-1714
13752204      ##+HOLT CORP,   20 THRESHER ST,   SAUGUS, MA 01906-4295
13870842      ##+Integolux,   5521 W Cypress St,   Tampa, FL 33607-1755
13752238      ##+Jim Coleman, Ltd.,   428 South Vermont Street,   Palatine, IL 60067-6946
13752252      ##+KEISTER CONSTRUCTION,INC.,   2867 WEST BRANCH HIGHWAY,   LEWISBURG, PA 17837-8229
13752309      ##+MODERN BUSINESS MACHINES CO,   425 MARKET,   SUNBURY, PA 17801-2335
13752313      ##+MOTION INDUSTRIES INC,   190 RAND RD,   PORTLAND, ME 04102-1408
13908099      ##+NoFire Technologies Inc,   21 Industrial Ave,   Upper Saddle River, NJ 07458-2301
13752359      ##+ONE COMMUNICATIONS,   313 Boston Post Road West,   Marlboro, MA 01752-4612
13752369      ##+PARATHERM CORPORATION,   4 PORTLAND ROAD,   WEST CONSHOHOCKEN, PA 19428-2717
13752378      ##PFS CORPORATION,   P.O. BOX 14346,   Madison, WI 53708-0346
13752395      ##+PRECISION SCALE SYSTEMS, INC.,   P. O. BOX 819,   BAILEY, NC 27807-0819
13870825      ##+Regency Office Products,   5505 Creedmoor Rd.,   Raleigh, NC 27612-6333
13752438      ##+SEBAGO PACIFIC, INC.,   PO BOX 1657,   NAPLES, ME 04055-1657
13752462      ##+STEVE BUCK CONSULTING, LLC,   20 OAKMONT PLACE,   MEDIA, PA 19063-2565
15445409      ##+Stephen Levesque,   269 Turner Street,   Auburn, ME 04210-6033
13752484      ##+THICK-N-THIN LUMBER & SALES,   546 SUTHERLAND POND RD,   SABATTUS, ME 04280-4834
15237734      ##+Thomas G Hopper,   Eastmount Environmental Services LLC,   65 Parker St Unit #3,
                Newburyport, MA 01950-4600
13752517      ##USA MOBILITY,   P.O. BOX 4062,   Woburn, MA 01888-4062
13919552      ##+Valley National Gases LLC,   P O Box 6628,   Wheeling, WV 26003-0639
13752534      ##+W.E. AUBUCHON COMPANY, INC.,   P.O. BOX 981074,   Boston, MA 02298
                                                                               TOTALS: 4, * 18, ## 30

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

District/off: 0752-1          User: acox               Page 12 of 13          Date Rcvd: May 20, 2014
                              Form ID: pdf006          Total Noticed: 704

***** BYPASSED RECIPIENTS (continued) *****

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security
Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the
bankruptcy rules and the Judiciary's privacy policies.**

Date: May 22, 2014

Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on May 19, 2014 at the address(es) listed below:
              Adam M Berger    on behalf of Defendant    Dominion Chemical Company amb@menges.com,   IC@M3RLAW.com
              Andrew M. Hutchison    on behalf of Interested Party    Federal Insurance Company
               andrew.hutchison@mbtlaw.com
              Ann E Pille    on behalf of Defendant    AT&T Mobility, LLC ann.pille@dlapiper.com,
               apille@reedsmith.com
              Ann E Pille    on behalf of Defendant    NMHG Financial Services, Inc. ann.pille@dlapiper.com,
               apille@reedsmith.com
              Ariane Holtschlag    on behalf of Defendant    Sirius Business Software, Inc.
               aholtschlag@wfactorlaw.com, gsullivan@wfactorlaw.com; gsullivan@ecf.inforuptcy.com
              Barry A Chatz    on behalf of Defendant    Dominion Chemical Company
               bchatz@ecf.epiqsystems.com; jbmedziak@arnstein.com; blsutton@arnstein.com; irsiabc@aol.com
              Blair R Zanzig    on behalf of Creditor    Bank of America, N.A. bzanzig@hwzlaw.com,
               jhiltz@hwzlaw.com; kwantuch@hwzlaw.com
              Brian J Jackiw    on behalf of Trustee Barry A Chatz bjackiw@freeborn.com,
               bkdocketing@freeborn.com
              Collin B Williams    on behalf of Creditor    Building Materials Manufacturing Corporation
               williamsco@gtlaw.com,  ChiBkyDocket@gtlaw.com
              Craig R Lewis    on behalf of Creditor    Curent Builders of Fla., Inc. clewis@v-law.net,
               rlowrie@v-law.net; rweiner@v-law.net
              Craig R Lewis    on behalf of Creditor    Industrial Development International, Inc.
               clewis@v-law.net,  rlowrie@v-law.net; rweiner@v-law.net
              David E Grochocinski    on behalf of Defendant    Sirius Business Software, Inc.
               lawyers@innovalaw.com,  lawyers@innovalaw.com
              David K Welch    on behalf of Debtor    Knight-Celotex, LLC dwelch@craneheyman.com,
               gbalderas@craneheyman.com; jdan@craneheyman.com
              Hudson M Jobe    on behalf of Creditor    Building Materials Manufacturing Corporation
               hjobe@qslwm.com,  nchancellor@qslwm.com
              Jeffrey C Dan    on behalf of Debtor    Knight-Celotex, LLC jdan@craneheyman.com,
               gbalderas@craneheyman.com; dwelch@craneheyman.com; jmunoz@craneheyman.com
              Jeffrey C Dan    on behalf of blank    Knight Industries I, LLC jdan@craneheyman.com,
               gbalderas@craneheyman.com; dwelch@craneheyman.com; jmunoz@craneheyman.com
              Jeffrey L. Gansberg    on behalf of Creditor Lewis    Harvey jgansberg@muchshelist.com,
               nsulak@muchshelist.com
              Jeremy M Downs    on behalf of Creditor    Corn Products International, Inc.
               jeremy.downs@goldbergkohn.com,  kristina.bunker@goldbergkohn.com
              John F Hiltz    on behalf of Creditor    Bank of America, N.A. jhiltz@hwzlaw.com,
               kwantuch@hwzlaw.com, bzanzig@hwzlaw.com
              John F. Torres    on behalf of Creditor    Toyota Motor Credit Corporation jftlaw@earthlink.net
              John S. Delnero    on behalf of Defendant    Underwriters Labratories, Inc.
               john.delnero@klgates.com,
               Chicago.docket@klgates.com; darlene.mroz@klgates.com; klgatesbankruptcy@klgates.com
              Jonathan P Friedland    on behalf of Interested Party    Equivoice, Inc. jfriedland@lplegal.com,
               jsarantopoulos@lplegal.com
              Kathleen M. McGuire    on behalf of Defendant    Sirius Business Software, Inc.
               kmcguire@innovalaw.com,  kmmcguirelaw@sbcglobal.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Kathleen M. McGuire   on behalf of Interested Party   Sirius Business Software, Inc.
          kmcguire@innovalaw.com, kmmcguirelaw@sbcglobal.net
          Kimberly A Bacher   on behalf of Creditor   County of Northumberland kbacher@shawfishman.com,
          bharrington@shawfishman.com
          Kimberly A Bacher   on behalf of Creditor   Corn Products International, Inc.
          kbacher@shawfishman.com,   bharrington@shawfishman.com
          Kurt M Carlson   on behalf of Creditor   American Electric Power kcarlson@carlsondash.com,
          knoonan@carlsondash.com
          Mark E Leipold   on behalf of Interested Party   Beltway Stafford, Ltd. mleipold@gouldratner.com,
          srodriguez@gouldratner.com;lgray@gouldratner.com
          Mark E Leipold   on behalf of Interested Party   Beltway Houston Industrial, L.P.
          mleipold@gouldratner.com,   srodriguez@gouldratner.com;lgray@gouldratner.com
          Marylynne K Schwartz   on behalf of blank James A. Knight mschwartz@shawgussis.com
          Matthew M Murphy   on behalf of Interested Party   Allied World National Assurance Company
          mmurphy@bcnlaw.com
          Melissa Mickey   on behalf of Creditor   Bank of America, N.A. mmickey@reedsmith.com,
          mjawor@reedsmith.com
          Michael Skoglund   on behalf of Interested Party   Allied World National Assurance Company
          mskoglund@bcnlaw.com
          Michael L Molinaro   on behalf of Creditor   Bank of America, N.A. mmolinaro@reedsmith.com,
          mjawor@reedsmith.com
          Patrick S Layng   USTPRegion11.ES.ECF@usdoj.gov
          Pia N Thompson   on behalf of Interested Party   Scrap Trade, L.L.C. pthompson@gouldratner.com,
          bburns@gouldratner.com
          Richard S Lauter   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors of Knight-Celotex, LLC rlauter@freeborn.com, bkdocketing@freeborn.com
          Richard S Lauter   on behalf of Consultant   Development Specialists Inc rlauter@freeborn.com,
          bkdocketing@freeborn.com
          Richard S Lauter   on behalf of Trustee   Barry A. Chatz as Chapter 7 Trustee for the Estates of
          the Debtors rlauter@freeborn.com,   bkdocketing@freeborn.com
          Richard S Lauter   on behalf of Attorney   Freeborn & Peters LLP rlauter@freeborn.com,
          bkdocketing@freeborn.com
          Robert M Fishman   on behalf of Creditor   3PL Corp. rfishman@shawfishman.com,
          kjanecki@shawfishman.com
          Sara E Lorber   on behalf of Creditor Committee   Bowling Loggin & Chipping
          slorber@wfactorlaw.com,
          gsullivan@wfactorlaw.com;gsullivan@ecf.inforuptcy.com;slorber@ecf.inforuptcy.com
          Sara E Lorber   on behalf of Defendant   Geisinger Health Plan slorber@wfactorlaw.com,
          gsullivan@wfactorlaw.com;gsullivan@ecf.inforuptcy.com;slorber@ecf.inforuptcy.com
          Scott C. Frost   on behalf of Creditor   Caterpillar Financial Services Corporation
          sfrost@howardandhoward.com,   drizzuto@howardandhoward.com
          Scott P Clair   on behalf of Defendant   Irving Oil Terminals, Inc. sclair@scottclairlaw.com
          Scott R Clar   on behalf of Debtor   Knight Industries I, LLC sclar@craneheyman.com,
          mjoberhausen@craneheyman.com;asimon@craneheyman.com
          Scott R Clar   on behalf of Debtor   Knight-Celotex, LLC sclar@craneheyman.com,
          mjoberhausen@craneheyman.com;asimon@craneheyman.com
          Scott R Clar   on behalf of blank   Knight Industries I, LLC sclar@craneheyman.com,
          mjoberhausen@craneheyman.com;asimon@craneheyman.com
          Stephen A Yokich   on behalf of Creditor   United Steel, Paper and Forestry, Rubber,
          Manufacturing, Energy, Allied Industrial and Service Workers Internat'l Union ("USW")
          syokich@cornfieldandfeldman.com,   BFyfe@cornfieldandfeldman.com
          Steve Jakubowski   on behalf of Interested Party   Knight Quartz Flooring, LLC
          sjakubowski@rsplaw.com,   docketing@rsplaw.com
          Steven B Towbin   on behalf of Other Prof.   The Wauregan Company, Inc. stowbin@shawfishman.com
          Steven B Towbin   on behalf of blank James A. Knight stowbin@shawfishman.com
          Terence G Banich   on behalf of blank James A. Knight tbanich@shawfishman.com,
          kbobb@shawfishman.com
          Theresa L Davis   on behalf of Creditor   Bank of America, N.A. ,   mjawor@reedsmith.com
          Thomas R. Fawkes   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors of Knight-Celotex, LLC tfawkes@freeborn.com,   bkdocketing@freeborn.com
          Thomas R. Fawkes   on behalf of Trustee Barry A Chatz tfawkes@freeborn.com,
          bkdocketing@freeborn.com
          Thomas R. Fawkes   on behalf of Plaintiff   Barry A. Chatz, not in his individual capacity, but
          solely as chapter 7 trustee of Knight-Celotex, LLC and Knight Industries I LLC
          tfawkes@freeborn.com,   bkdocketing@freeborn.com
          Thomas R. Fawkes   on behalf of Plaintiff Barry A Chatz tfawkes@freeborn.com,
          bkdocketing@freeborn.com
          Thomas Wilson Waters   on behalf of Plaintiff Barry A. Chatz thomaswaters@msn.com
          Thomas Wilson Waters   on behalf of Plaintiff Barry A Chatz thomaswaters@msn.com
          Thomas Wilson Waters   on behalf of Attorney   Kemp & Grzelakowski, Ltd thomaswaters@msn.com
          Thomas Wilson Waters   on behalf of Trustee Barry A Chatz thomaswaters@msn.com
          Todd A Rowden   on behalf of Defendant   Irving Oil Terminals, Inc. trowden@thompsoncoburn.com,
          cmitchell@thompsoncoburn.com
          Vipin R Gandra   on behalf of Creditor   3PL Corp. vipingandra@yahoo.com
                                                                                      TOTAL: 64