# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| KNIGHT-CELOTEX, LLC | § | Case No. 09-12200 |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BARRY A. CHATZ, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:
*(Without deducting any secured claims)*

Assets Exempt:

Total Distributions to Claimants:

Claims Discharged
Without Payment:

Total Expenses of Administration:

3) Total gross receipts of $                (see **Exhibit 1**), minus funds paid to the debtor and third parties of $        (see **Exhibit 2**), yielded net receipts of $                from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter     on          , and it was converted to chapter 7 on          .  The case was pending for     months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/BARRY A. CHATZ _____
                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| **TOTAL GROSS RECEIPTS** | | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of America Attn: Michael Hammond 135 S. LaSalle St. Chicago, IL 60603 | | | | | |
| 000208 | BANK OF AMERICA, N.A. | | | | | |
| | CATERPILLAR FINANCE | | | | | |
| 000359A | PENNSYLVANIA DEPT. OF REVENUE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BARRY A. CHATZ | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| BARRY A. CHATZ | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| A.S. PUGH, INC. | | | | | |
| AARCO | | | | | |
| AARCO, INC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARCO, INC. | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| AARON CHASE | | | | | |
| ACC BUSINESS | | | | | |
| ACC BUSINESS | | | | | |
| ACC BUSINESS | | | | | |
| ACC BUSINESS | | | | | |
| ACC BUSINESS | | | | | |
| ACC BUSINESS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACE DETECTIVE | | | | | |
| ACE DETECTIVE | | | | | |
| ACE DETECTIVE | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY | | | | | |
| ACE DETECTIVE & SECURITY AGENCY, I | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACE DETECTIVE & SECURITY AGENCY, IN | | | | | |
| ACE DETECTIVE & SECURITY AGENCY, IN | | | | | |
| ACE DETECTIVE & SECURITY AGENCY, IN | | | | | |
| ACE DETECTIVE & SECURITY AGENCY, IN | | | | | |
| ACE DETECTIVE & SECURITY AGENCY, IN | | | | | |
| ACE DETECTIVE & SECURITY AGENCY, IN | | | | | |
| AJILON PROF STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AJILON PROFESSIONAL STAFFING | | | | | |
| AMERICAN ELECTRIC POWER | | | | | |
| AMERICAN ELECTRIC POWER | | | | | |
| AMERICAN ELECTRIC POWER | | | | | |
| AMERICAN ELECTRIC POWER | | | | | |
| AMERICAN ELECTRIC POWER | | | | | |
| AMERICAN ELECTRIC POWER | | | | | |
| AMERICAN ELECTRIC POWER | | | | | |
| AMERICAN ELECTRIC POWER | | | | | |
| AMERICAN ELECTRIC POWER | | | | | |
| AMERICAN ELECTRIC POWER | | | | | |
| AMERICAN ELECTRIC POWER | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AMERICAN ELECTRIC POWER | | | | | |
| APAC ATLANTIC, INC. | | | | | |
| AT&T | | | | | |
| AT&T | | | | | |
| AT&T NATIONAL ACCOUNTS | | | | | |
| AT&T WIRELESS | | | | | |
| AT&T WIRELESS | | | | | |
| AT&T WIRELESS | | | | | |
| AT&T WIRELESS | | | | | |
| AT&T WIRELESS | | | | | |
| B&W DISPOSAL | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| BRENT BURMASTER | | | | | |
| BRUCE REA | | | | | |
| BUNNIE SYLVE | | | | | |
| BUNNIE SYLVE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BUNNIE SYLVE | | | | | |
| BUNNIE SYLVE | | | | | |
| CAPP/USA | | | | | |
| CATERPILLAR FINANCIAL | | | | | |
| CATERPILLAR FINANCIAL SERVICES CORP | | | | | |
| CATERPILLAR FINANCIAL SERVICES CORP | | | | | |
| CATERPILLAR FINANCIAL SERVICES CORP | | | | | |
| CENTRAL BANK AND TRUST CO. | | | | | |
| CENTRAL MAINE POWER | | | | | |
| CENTRAL MAINE POWER | | | | | |
| CENTRAL MAINE POWER | | | | | |
| CENTRAL MAINE POWER | | | | | |
| CENTRAL MAINE POWER | | | | | |
| CENTRAL MAINE POWER | | | | | |
| CENTRAL MAINE POWER | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CENTRAL MAINE POWER | | | | | |
| CENTRAL MAINE POWER | | | | | |
| CENTRAL MAINE POWER 5140068445014 | | | | | |
| CENTRAL MAINE POWER 5140188457014 | | | | | |
| CERIDIAN | | | | | |
| CERIDIAN | | | | | |
| CERIDIAN | | | | | |
| CERIDIAN TAX SERVICES | | | | | |
| CHERI JERNS | | | | | |
| CHERYL LEA | | | | | |
| CIMCO | | | | | |
| CIMCO | | | | | |
| CIMCO 00035347 | | | | | |
| CIMCO 00035347 | | | | | |
| CIMCO 00035347 | | | | | |
| CIMCO 00035349 | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CIMCO 00035349 | | | | | |
| CIMCO 00035349 | | | | | |
| CIMCO COMMUNICATIONS, INC. | | | | | |
| CITY OF DANVILLE | | | | | |
| CITY OF DANVILLE | | | | | |
| CITY OF DANVILLE | | | | | |
| CITY OF DANVILLE ELECTRIC | | | | | |
| CITY OF DANVILLE ELECTRIC | | | | | |
| CITY OF DANVILLE ELECTRIC 004505616 | | | | | |
| CITY OF DANVILLE WATER 45056167-001 | | | | | |
| CITY OF DANVILLE WATER 45056167-001 | | | | | |
| CITY OF DANVILLE, VA DEPT. OF UTILI | | | | | |
| CPI QUALIFIED PLAN CONSULTANTS, INC | | | | | |
| CPI QUALIFIED PLAN CONSULTANTS, INC | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------------------|------------------|-----------------|----------------|-------------|
| CURT LESHER | | | | | |
| D. CLARK LORIMER | | | | | |
| D. CLARK LORIMER | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DANA SPURGEON | | | | | |
| DAVE GARGREAVES | | | | | |
| DAVENPORT ENERGY | | | | | |
| DEL MARVA | | | | | |
| DELMARVA POWER | | | | | |
| DEPT. OF ENVIRONMENTAL PROTECTION | | | | | |
| EQUIVOICE | | | | | |
| EQUIVOICE | | | | | |
| EQUIVOICE | | | | | |
| EQUIVOICE | | | | | |
| EQUIVOICE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EQUIVOICE | | | | | |
| EQUIVOICE | | | | | |
| ESTATE OF KNIGHT QUARTZ FLOORING, L | | | | | |
| FIRST INSURANCE FUNDING | | | | | |
| FIRST INSURANCE FUNDING | | | | | |
| FIRST INSURANCE FUNDING | | | | | |
| FIRST INSURANCE FUNDING | | | | | |
| FIRST INSURANCE FUNDING | | | | | |
| FIRST INSURANCE FUNDING | | | | | |
| FIRST INSURANCE FUNDING | | | | | |
| FIRST INSURANCE FUNDING | | | | | |
| FIRST INSURANCE FUNDING | | | | | |
| FIRST INSURANCE FUNDING 01297000110 | | | | | |
| FIRST INSURANCE FUNDING 01297000110 | | | | | |
| FIRST INSURANCE FUNDING CORP. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------------------|------------------|-----------------|----------------|-------------|
| FIRST PIEDMONT | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLIAMS | | | | | |
| HOLLY WILLILAMS | | | | | |
| INDUSTRIAL WELDING SUPPLY | | | | | |
| IRON MOUNTAIN | | | | | |
| IRON MOUNTAIN | | | | | |
| IRON MOUNTAIN | | | | | |
| IRON MOUNTAIN | | | | | |
| IWS GAS AND SUPPLY | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JASON HUETT | | | | | |
| JASON HUETT | | | | | |
| JERRY LIPSCOMB | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| JOHN SILVESTRI | | | | | |
| KENNETH TAYLOR | | | | | |
| KENNETH TAYLOR | | | | | |
| KEYSTONE MOBILE SHREDDING, INC. | | | | | |
| LANDSTAR GLOBAL LOGISTICS | | | | | |
| LANDSTAR GLOBAL LOGISTICS | | | | | |
| LANDSTAR GLOBAL LOGISTICS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LANDSTAR LOGISTICS | | | | | |
| LATIMORE BRUNS | | | | | |
| LAURA SCHOLL | | | | | |
| LAURA SCHOLL | | | | | |
| LAURA SCHOLL | | | | | |
| LAURA SCHOLL | | | | | |
| LAURA SCHOLL | | | | | |
| LAURA SCHOLL | | | | | |
| LAURA SCHOLL | | | | | |
| LAURA SCHOLL | | | | | |
| LAURA SCHOLL | | | | | |
| LAURA SCHOLL | | | | | |
| LAURA SCHOLL | | | | | |
| LAURA SCHOLL | | | | | |
| LAURA SCHOLL | | | | | |
| LEO FONSECA, JR. | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LISA ROGERS | | | | | |
| LISA ROGERS | | | | | |
| LISBON WATER DEPARTMENT | | | | | |
| LISBON WATER DEPARTMENT | | | | | |
| LLAURA SCHOLL | | | | | |
| LOUISIANA DEPARTMENT OF ENVIRONMENT | | | | | |
| MALCOLM SMITH | | | | | |
| MALCOLM SMITH | | | | | |
| MALCOLM SMITH | | | | | |
| MALCOLM SMITH | | | | | |
| MALCOLM SMITH | | | | | |
| MALCOLM SMITH | | | | | |
| MERIT | | | | | |
| MERIT SOLUTIONS | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MICROSYSTEMS DEVELOPMENT | | | | | |
| MILLER ADVERTISING AGENCY, INC. | | | | | |
| MORAN INDUSTRIES, INC. | | | | | |
| MUNICIPAL AUTHORITY CITY OF SUNBURY | | | | | |
| MUNICIPAL AUTHORITY OF CITY OF SUNB | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| MX LOGIC | | | | | |
| MX LOGIC | | | | | |
| NAVISITE | | | | | |
| NORTHERN INDUSTRIAL SALES, LLC | | | | | |
| NORTHERN INDUSTRIAL SALES, LLC | | | | | |
| NORTHERN INDUSTRIAL SALES, LLC | | | | | |
| NORTHFIELD PLAZA | | | | | |
| NORTHFIELD PLAZA | | | | | |
| NORTHFIELD PLAZA | | | | | |
| NORTHFIELD PLAZA | | | | | |
| NORTHFIELD PLAZA | | | | | |
| NORTHFIELD PLAZA PROPERTY, LLC | | | | | |
| ONE COMMUNICATION | | | | | |
| ONE COMMUNICATION | | | | | |
| ONE COMMUNICATIONS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ONE COMMUNICATIONS | | | | | |
| ONE COMMUNICATIONS | | | | | |
| ONE COMMUNICATIONS | | | | | |
| ONE MORE THING ABOUT MANAGEMENT | | | | | |
| P.M. ASSOCIATES | | | | | |
| PPL (SUNBURY ELECTRIC) | | | | | |
| PPL ELECTRIC UTILITIES | | | | | |
| PPL ELECTRIC UTILITIES | | | | | |
| PPL ELECTRIC UTILITIES | | | | | |
| PPL ELECTRIC UTILITIES | | | | | |
| PPL ELECTRIC UTLITIES | | | | | |
| PROTECTIVE SERVICES | | | | | |
| PROTECTIVE SERVICES | | | | | |
| PROTECTIVE SERVICES | | | | | |
| PROTECTIVE SERVICES | | | | | |
| PROTECTIVE SERVICES | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------------------|------------------|-----------------|----------------|-------------|
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPORATED | | | | | |
| PROTECTIVE SERVICES INCORPROATED | | | | | |
| PROTECTIVE SERVICES, INCORPORATED | | | | | |
| PURCHASE POWER | | | | | |
| PURCHASE POWER | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RAWLEIGH BARLEY | | | | | |
| RODNEY MOTLEY | | | | | |
| RYAN DASALLA | | | | | |
| SCOTT MONTGOMERY | | | | | |
| SEECHARRAN SANTOKE | | | | | |
| SEMPRA ENERGY SOLUTIONS, LLC | | | | | |
| SEMPRA ENERGY SOLUTIONS, LLC | | | | | |
| SHRED IT NEW ORLEANS | | | | | |
| SMART WAREHOUSING, LLC | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |
| STEVE HEALY | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |
| TOM MARTINELLI | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TON MARTINELLI | | | | | |
| TOWN OF LISBON | | | | | |
| TOWN OF LISBON | | | | | |
| TOWN OF LISBON | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------------------|------------------|-----------------|----------------|-------------|
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TRACEY CLATTERBUCK | | | | | |
| TUFLEX CORPORATION | | | | | |
| UNITEL | | | | | |
| UNITIL | | | | | |
| UNITIL 50169635003646 | | | | | |
| UNITIL ME | | | | | |
| VERIZON | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|------|------|------|------|------|
| VERIZON | | | | | |
| VERIZON | | | | | |
| VERIZON | | | | | |
| VERIZON | | | | | |
| VERIZON | | | | | |
| WESTERN EXPRESS | | | | | |
| WESTERN EXPRESS | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| WILLIAM LEHMAN | | | | | |
| WILLIAM LEHMAN | | | | | |
| WILLIAM LEHMAN | | | | | |
| WILLIAMSPORT MOVING COMP., INC. | | | | | |
| WILLIE HARRIS | | | | | |
| WILLIE HARRIS | | | | | |
| YARD & HOME CARE GIANT, INC. | | | | | |
| GREEN RECLAMATION GROUP | | | | | |
| MICHAEL WIECZOREK | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS LLC | | | | | |
| FREEBORN & PETERS LLC | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS, LLP | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KEMP & GRZELAKOWSKI, LTD. | | | | | |
| MACMILLAN, SOBANSKI & TODD | | | | | |
| MACMILLAN, SOBANSKI & TODD | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS, LLC | | | | | |
| FREEBORN & PETERS, LLP | | | | | |
| KEMP & GRZELAKOWSKI, LTD. | | | | | |
| POPOWCER KATTEN, LTD. | | | | | |
| POPOWCER KATTEN, LTD. | | | | | |
| POPOWCER KATTEN, LTD. | | | | | |
| POPOWCER KATTEN, LTD. | | | | | |
| POPOWCER KATTEN, LTD. | | | | | |
| DEVELOPMENT SPECIALIST, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| ESTATE OF KNIGHT QUARTZ FLOORING, L | | | | | |
| DEVELOPMENT SPECIALIST, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| ESTATE OF KNIGHT QUARTZ FLOORING, L | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DANA SPURGEON | | | | | |
| JASON HUETT | | | | | |
| TOM MARTINELLI | | | | | |
| WILL GRUPENHOFF | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIV. Annapolis, MD 21411-0001 | | | | | |
| | INTERNAL REVENUE SERVICE DEPARTMENT OF TREASURY Cincinnati, OH 45999-0039 | | | | | |
| | UNITED STATES TREASURY IRS DEPARTMENT OF THE TREASURY CINCINNATI, OH 45999 | | | | | |
| 000335 | ALLEN L'HEUREUX | | | | | |
| 000333 | BRIAN A HILL | | | | | |
| 000332 | BRIAN L. HESS | | | | | |
| 000331 | DAN GAWENUS | | | | | |
| 000336 | DEWEY J. MORONG | | | | | |
| 000328 | EUGENE J. FARMER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000323 | GARRY W. BRANT | | | | | |
| 000338 | GARY OUELLETE | | | | | |
| 000355 | GEISINGER HEALTH PLAN | | | | | |
| 000327 | JAMES DESCHAINE | | | | | |
| 000329 | JAMES R. FIELD | | | | | |
| 000348 | JEANNIE POTOCEK | | | | | |
| 000339 | MAURICE R. PARADIS, JR. | | | | | |
| 000326 | PAUL C. COTE | | | | | |
| 000359B | PENNSYLVANIA DEPT. OF REVENUE | | | | | |
| 000325 | RICHARD CHICOINE | | | | | |
| 000324 | ROBERT R. CASTONGUAY | | | | | |
| 000334 | STEVEN LEVESQUE | | | | | |
| 000330 | TERRY D. FREVE SR. | | | | | |
| | CHARLES KOWALCHICK SR | | | | | |
| | DAVID HITCH | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ERIC SCHRADER | | | | | |
| | GUY BURK | | | | | |
| | JENEE HOLUB | | | | | |
| | JOHN BORIS | | | | | |
| | JOSEPH DONAHOE | | | | | |
| | KIM ROENTVED | | | | | |
| | LLOYD REED | | | | | |
| | LORNA WINSLOW | | | | | |
| | MICHAEL WIECZOREK | | | | | |
| | RICHARD ADAMS | | | | | |
| | ROBERT KAYE | | | | | |
| | ROBERT VARNEY | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 3PL Attn: Gary Alvord 3611 109th St. Urbandale, IA 50322 | | | | | |
| | AI CREDIT CORP. BOX 9045 New York, NY 10087 | | | | | |
| | AT&T MOBILITY ACCOUNT #103258 PO Box 9004 Carol Stream, IL 60197-9004 | | | | | |
| | Ajilon Professional Staffing, LLC Dept. CH 14031 Palatine, IL 60055 | | | | | |
| | American Forest & Paper Association Accounting Department at 1111 19th St. NW, #800 Washington, DC 20036 | | | | | |
| | BUCCINO & ASSOCIATES, INC. 200 WEST MADISON SUITE 2620 CHICAGO, IL 60606 | | | | | |
| | BUSINESS INTEGRATED OFFICE SOL. 2505 N. HULLEN STREET METAIRIE, LA 70001 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARPENTER, SHACKLETON & COMPANY Attn: GEORGE SHACKLETON 58 FOXWOOD LANE BARRINGTON, IL 60010-1516 | | | | | |
| | CARROLL-KELLER 101 W. 22ND STREET LOMBARD, IL 60148 | | | | | |
| | CDW PO BOX 75723 CHICAGO, IL 60675 | | | | | |
| | CPI QUALIFIED PLAN CONSULTANTS, INC. PO BOX 1167 Great Bend, KS 67530-1167 | | | | | |
| | CURTIS THAXTER STEVENS BRODER ONE CANAL PLAZA Portland, ME 04112 | | | | | |
| | DENNIS D SHEETS & ASSOCIATES 6225 DREXEL AVE NW Massillon, OH 44646 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DOUGLAS L. LEFEVRE & COMPANY, CPA, PC 401 SOUTH LASALLE ST. CHICAGO, IL 60605 | | | | | |
| | ETS INTERNATIONAL 10400 W. HIGGINS ROAD CHICAGO, IL 60018 | | | | | |
| | FITZMORRIS & ASSOCIATES, INC. 909 POYDRAS STREET NEW ORLEANS, LA 70112 | | | | | |
| | FROST, RUTTENBERG & ROTHBLATT 111 PFINGSTON RD. DEERFIELD, IL 60015 | | | | | |
| | GREENBERG TRAURIG, LLP ONE INTERNATIONAL PLACE BOSTON, MA 02110 | | | | | |
| | INTELLADON 5521 W. CYPRESS STREET TAMPA, FL 33607 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JDS MARKETING GROUP, LTD. 5402 CHANDLEY FARM CIRCLE CENTREVILLE, VA 20120 | | | | | |
| | Jeffrey Hughart c/o Huck Bouma PC-Attn Kathleen Ryding 1755 S. Naperville Rd., Ste. 2000 Wheaton, IL 60187 | | | | | |
| | Jim Knight One Northfield Plaza Northfield, IL 60093 | | | | | |
| | KAUFMAN & COMPANY, LLC 101 FEDERAL ST. BOSTON, MA 02110 | | | | | |
| | KIPNIS ROSEN & BLOOM 5550 W. TOUHY AVE. SKOKIE, IL 60077 | | | | | |
| | KNIGHT INC. One Northfield Plaza, Ste. 400 Northfield, IL 60093 | | | | | |
| | Klaus Spindler Kunststofftechnik GMBH Bachstrasse 2A Dreiech, Germany | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LATHAM & WATKINS LLP PO BOX 2130 Carol Stream, IL 60132-2130 | | | | | |
| | LEVENFELD PEARLSTEIN, LLC 2 NORTH LASALLE STREET CHICAGO, IL 60602 | | | | | |
| | LOYOLA FAMILY BUSINESS CENTER 820 N. Michigan Avenue Chicago, IL 60611 | | | | | |
| | Lisa Rogers One Northfield Plaza Northfield, IL 60093 | | | | | |
| | MACKE WATER SYSTEMS PO BOX 545 Wheeling, IL 60090-0545 | | | | | |
| | MANAGED CARE CONCEPTS/DRUG FREE WORKPLACE PO BOX 812032 BOCA RATON, FL 33481 | | | | | |
| | MICROSYSTEMS DEVELOPMENT 35 W 755 BONCOSKY RD WEST DUNDEE, IL 60118 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MODERN MANAGEMENT, INC. 253 COMMERCE DRIVE GRAYSLAKE, IL 60030 | | | | | |
| | Marie O&apos;Barr 129 Athenian Way Tarpon Springs, FL 34689 | | | | | |
| | NATIONAL ROOFING CONTRACTORS PO BOX 809261 Chicago, IL 60680-9261 | | | | | |
| | NORTHFIELD PLAZA ONE NORTHFIELD PLAZA NORTHFIELD, IL 60093 | | | | | |
| | PARTNERSHIP EMPLOYMENT PO BOX 2072 Carol Stream, IL 60132-2072 | | | | | |
| | REGENCY OFFICE PRODUCTS 5505 CREEDMOOR ROAD RALEIGH, NC 27612 | | | | | |
| | Rally Capital Services, LLC 350 North LaSalle Street Chicago, IL 60610 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SECRETARY OF STATE- JESSE WHITE INDEX DEPARTMENT 111 E. MONROE SPRINGFIELD, IL 62756 | | | | | |
| | SIRIUS BUSINESS SOFTWARE, INC. 42 Birchwood Dr. Palos Park, IL 60464 | | | | | |
| | SPERLING & SLATER 55 WEST MONROE STREET CHICAGO, IL 60603 | | | | | |
| | STAFFING NOW 200 WEST ADAMS STREET CHICAGO, IL 60606 | | | | | |
| | STEVE BUCK CONSULTING, LLC 20 OAKMONT PLACE STEVE BUCK MEDIA, PA 19063 | | | | | |
| | SUNRISE HITEK SERVICE, INC. 5915 N NORTHWEST HIGHWAY CHICAGO, IL 60631 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TIGER DIRECT.COM PO BOX 449001 C/O SYX SERVICES Miami, FL 33144-9001 | | | | | |
| | TM WORLDWIDE LP H-9700 SZOMBATHELY 2 NIKE&apos;S STREET HUNGARY | | | | | |
| | TRG SERVICES INC. - THE RESULTS GROUP 800 WEST EL CAMINIO REAL MOUNTAIN VIEW, CA 94040 | | | | | |
| | TRUAX, ROBLES & BALDWIN APPRAISERS 3045 RIDGELAKE DRIVE METAIRIE, LA 70002 | | | | | |
| | UPS Lockbox 577 Carol Stream, IL 60132-0577 | | | | | |
| | VICCINO&apos;S PIZZA PO BOX 422 GLENVIEW, IL 60025 | | | | | |
| | WAUSAU INSURANCE COMPANIES PO BOX 0581 Carol Stream, IL 60132 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WESTERN STATES RCA 1098 FOSTER CITY BLVD. FOSTER CITY, CA 94404 | | | | | |
| | William Griesbach c/o Huck Bouma PC, Attn: K. Ryding 1755 S. Naperville Rd., Ste. 2000 Wheaton, IL 60187 | | | | | |
| 000080 | ACME PACKAGING SYSTEMS | | | | | |
| 000267 | ACME PACKAGING SYSTEMS | | | | | |
| 000086 | AGET MANUFACTURING COMPANY | | | | | |
| 000273 | AIRGAS NATIONAL WELDERS | | | | | |
| 000173 | ALLEN LUND COMPANY | | | | | |
| 000243 | ALLEN LUND COMPANY | | | | | |
| 000104 | AMERICAN ELECTRIC POWER | | | | | |
| 000052 | AMERICAN INFOSOURCE LP AS AGENT FOR | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000308 | AMERICAN SPRINKLER COMPANY INC | | | | | |
| 000343 | ANDREW THIDOBEAU | | | | | |
| 000163 | ANDRITZ INC. | | | | | |
| 000315 | ANDRITZ INC. | | | | | |
| 000309 | APPLIED INDUSTRIAL TECHNOLOGIES | | | | | |
| 000310 | APPLIED INDUSTRIAL TECHNOLOGIES | | | | | |
| 000311 | APPLIED INDUSTRIAL TECHNOLOGIES | | | | | |
| 000312 | APPLIED INDUSTRIAL TECHNOLOGIES | | | | | |
| 000313 | APPLIED INDUSTRIAL TECHNOLOGIES | | | | | |
| 000314 | APPLIED INDUSTRIAL TECHNOLOGIES | | | | | |
| 000216 | ARCHER DANIELS MIDLAND COMPANY | | | | | |
| 000085 | ATLANTIC PLYWOOD | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000230 | ATLANTIC PLYWOOD | | | | | |
| 000037 | ATLANTIC SWEETNER CO INC | | | | | |
| 000141 | B & W DISPOSAL, INC. | | | | | |
| 000119 | BARCODE DISCOUNT | | | | | |
| 000101 | BARD & SONS CO. | | | | | |
| 000287 | BARD & SONS CO. | | | | | |
| 000008 | BEARINGS & DRIVES UNLIMITED IV INC | | | | | |
| 000109 | BEERMAN PRECISION, INC. | | | | | |
| 000316 | BELTWAY STAFFORD, LTD. | | | | | |
| 000228 | BIG BOYS NAPA | | | | | |
| 000049 | BNP MEDIA | | | | | |
| 000133 | BO'S HYDRAULIC SERVICE | | | | | |
| 000097 | BOOKWALTER BROTHERS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000121 | BOWLING LOGGING & CHIPPING, INC. | | | | | |
| 000158 | BOYD BROS TRANSPORTATION INC | | | | | |
| 000198 | BRENNTAG SOUTHEAST INC | | | | | |
| 000162 | BRIGHT PAGES | | | | | |
| 000042 | BROWNLEE TRUCKING, INC. | | | | | |
| 000088 | BUCKMAN LABORATORIES, INC | | | | | |
| 000257 | BUFFALO VALLEY SUPPLY CORP | | | | | |
| 000114 | BUFFALO VALLEY SUPPLY CORP. | | | | | |
| 000176 | BUILDING MATERIALS MANUFACTURING CO | | | | | |
| 000081 | BUILDING RESOURCE INC | | | | | |
| 000034 | C D HAUGEN INC | | | | | |
| 000015 | C.H. REED, INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000178 | CALIFORNIA FREIGHT | | | | | |
| 000135 | CAPITAL EQUIPMENT SALES INC. | | | | | |
| 000231 | CAPP/USA | | | | | |
| 000281 | CARLEN TRANSPORT INC. | | | | | |
| 000169 | CARLEN TRANSPORT, INC. | | | | | |
| 000190 | CASEY ACCOUNTING & FINANCE RESOURCE | | | | | |
| 000061A | CATERPILLAR FINANCIAL SERVICES CORP | | | | | |
| 000061B | CATERPILLAR FINANCIAL SERVICES CORP | | | | | |
| 000062A | CATERPILLAR FINANCIAL SERVICES CORP | | | | | |
| 000062B | CATERPILLAR FINANCIAL SERVICES CORP | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000063A | CATERPILLAR FINANCIAL SERVICES CORP | | | | | |
| 000063B | CATERPILLAR FINANCIAL SERVICES CORP | | | | | |
| 000143 | CENTRAL MAINE POWER CO | | | | | |
| 000038 | CENTRAL MAINE REBUILDERS INC | | | | | |
| 000344 | CHARLES THOMPSON | | | | | |
| 000070 | CHAUVIN BROS TRACTOR INC | | | | | |
| 000255 | CIANBRO CORP | | | | | |
| 000177 | CIT TECHNOLOGY FINANCING SERVICES I | | | | | |
| 000212A | CITY OF DANVILLE | | | | | |
| 000212B | CITY OF DANVILLE | | | | | |
| 000319 | CITY OF DANVILLE | | | | | |
| 000284 | CLOVERDALE LUMBER COMPANY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000148 | COASTAL TRANSPORT LOGISTICS LLC | | | | | |
| 000108 | COLES HARDWARE | | | | | |
| 000041 | COLORMATE | | | | | |
| 000275 | COLORMATE | | | | | |
| 000090 | COMED CO. | | | | | |
| 000277 | COMMONWEALTH OF PENNSYLVANIA | | | | | |
| 000130 | COMPETITIVE ENERGY SERVICES LLC | | | | | |
| 000031 | CON-VEY KEYSTONE INC | | | | | |
| 000233 | CON-VEY KEYSTONE INC. | | | | | |
| 000103 | CORN PRODUCTS INTERNATIONAL, INC. | | | | | |
| 000024 | COUSINEAU FOREST PRODUCTS INC | | | | | |
| 000195 | COVERED LOGISTICS & TRANSPORTATION | | | | | |
| 000117 | COX SALES COMPANY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000207 | CRANE ENVIRONMENTAL INC | | | | | |
| 000166 | CRISTINI NORTH AMERICA INC | | | | | |
| 000353 | CRISTINI NORTH AMERICA, INC. | | | | | |
| 000354 | CRISTINI NORTH AMERICA, INC. | | | | | |
| 000140 | CSI SERVICES | | | | | |
| 000278 | CTI-COMMUNICATION TECHNOLOGIES, INC | | | | | |
| 000321 | CURTIS THAXTER STEVENS BRODER | | | | | |
| 000322 | CURTIS THAXTER STEVENS BRODER | | | | | |
| 000110 | CYPRESS TRUCK LINES | | | | | |
| 000039 | D & G MACHINE PRODUCTS INC | | | | | |
| 000295 | D & R LOGGING | | | | | |
| 000068 | D L THURROTT INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000156 | D. N. LUKENS, INC. | | | | | |
| 000265 | D.N. LUKENS, INC. | | | | | |
| 000060 | DANVILLE READY MIX, LLC | | | | | |
| 000221 | DAVENPORT ENERGY | | | | | |
| 000186 | DAVID A. HITCH | | | | | |
| 000247 | DAVID R. STAHLNECKER | | | | | |
| 000164 | DELMARVA POWER | | | | | |
| 000196 | DELMARVA POWER | | | | | |
| 000129 | DENVER INTERMODAL EXPRESS | | | | | |
| 000187 | DENVER INTERMODAL EXPRESS | | | | | |
| 000358 | DEPARTMENT OF THE TREASURY | | | | | |
| 000084 | DINOSAW INC | | | | | |
| 000301 | DINOSAW INC. | | | | | |
| 000272 | DL THURROTT INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000139 | DOMINION TECHNICAL SALES, INC. | | | | | |
| 000022 | DOWNEAST ENERGY INC | | | | | |
| 000239 | DOWNEAST ENERGY INC. | | | | | |
| 000069 | DOWNEAST RUBBER | | | | | |
| 000238 | DRESSLER WELDING SUPPLY INC. | | | | | |
| 000149 | DURHAM EAST TRANSPORTATION | | | | | |
| 000294 | DURHAM EAST TRANSPORTATION | | | | | |
| 000168 | EA ENGINEERING, SCIENCE, & | | | | | |
| 000242 | EAHEART INDUSTRIAL SERVICES | | | | | |
| 000151 | EARTH ENVIRONMENTAL | | | | | |
| 000342 | EDWARD P. SKULTETY | | | | | |
| 000076 | EDWIN JOHNSON & SONS | | | | | |
| 000291 | EDWIN JOHNSON & SONS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000340 | EDWIN L RUSSELL, JR. | | | | | |
| 000214 | EHRLICH | | | | | |
| 000095 | EHS CORPORATION | | | | | |
| 000184 | ELECTRIC MOTOR SHOP | | | | | |
| 000013 | ELECTRIC SERVICE & SALES, INC. | | | | | |
| 000046 | EQUIPMENT DEPOT | | | | | |
| 000181 | ETA ASSOCIATES | | | | | |
| 000346 | EUGENE C. WALLACE | | | | | |
| 000276 | FEDEX FREIGHT INC. | | | | | |
| 000266 | FLEXICON CORPORATION | | | | | |
| 000058 | FLOW INTERNATIONAL CORP. | | | | | |
| 000048 | FOUR STAR | | | | | |
| 000030 | FRANK CALLAHAN CO, INC. | | | | | |
| 000020 | FRIEDMAN ELECTRIC SUPPLY CO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000300 | GOODWILL INDUSTRIES OF DANVILLE | | | | | |
| 000219 | GRAPHIC CONTROLS LLC | | | | | |
| 000303 | GRAYMONT (PA) INC. | | | | | |
| 000028 | GREAT AMERICAN LEASING CORP. | | | | | |
| 000262 | HAGEMEYER NA | | | | | |
| 000075 | HALLOGRAM PUBLISHING | | | | | |
| 000253 | HASE PETROLEUM WAX | | | | | |
| 000100 | HOFFMAN MACHINE SHOP, INC. | | | | | |
| 000209 | HOLT CORP | | | | | |
| 000211 | HOWARDS PULP & LOGGING | | | | | |
| 000029 | IKON FINANCIAL SERVICES | | | | | |
| 000016 | INDUSTRIAL APPARATUS REPAIR | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000054 | INDUSTRIAL INSTRUMENT WORKS | | | | | |
| 000134 | INDUSTRIAL PIPING SYSTEMS INC | | | | | |
| 000155 | INDUSTRIAL WELDING SUPPLY | | | | | |
| 000280 | INDUSTRIAL WELDING SUPPLY | | | | | |
| 000203 | ISI TELEMANAGEMENT SOLUTIONS INC | | | | | |
| 000126 | J C EHRLICH CO INC | | | | | |
| 000261 | JACKSON LEWIS LLP | | | | | |
| 000072 | JAMES R. REED & ASSOCIATES | | | | | |
| 000057 | JAWS TRANSPORTATION | | | | | |
| 000079 | JEVIC TRANSPORTATION INC | | | | | |
| 000124 | JIM COLEMAN, LTD. | | | | | |
| 000159 | JLKENNEDY TRUCKING | | | | | |
| 000138 | JOBE & COMPANY, INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000002 | JOHN W. STONE OIL DISTRIBUTOR L.L.C | | | | | |
| 000131 | JOHN W. STONE OIL DISTRIBUTOR,LLC | | | | | |
| 000165 | JOHN'S LIFT TRUCK TIRE SERVICE | | | | | |
| 000288 | JOHN'S LIFT TRUCK TIRE SERVICE | | | | | |
| 000096 | K M SMITH & SON | | | | | |
| 000074 | K-C LOGISTICS COMPANY | | | | | |
| 000146 | KARCHNER TRUCKING INC. | | | | | |
| 000215 | KEVIN TROUP | | | | | |
| 000021 | KEYENCE CORPORATION OF AMERICA | | | | | |
| 000199 | KOGER AIR CORPORATION | | | | | |
| 000082 | KTM INDUSTRIES, INC. | | | | | |
| 000122 | LANDSTAR GLOBAL LOGISTICS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000009 | LANIER TRANSPORT | | | | | |
| 000351 | LATHAM & WATKINS LLP | | | | | |
| 000154 | LEWIS INDUSTRIAL SUPPLY CO | | | | | |
| 000011 | LIMAB NORTH AMERICA INC | | | | | |
| 000271 | LIMAB NORTH AMERICA, INC | | | | | |
| 000285 | LOUISIANA DEPARTMENT OF REVENUE | | | | | |
| 000307 | LOUISIANA TRANSPORTATION INC | | | | | |
| 000263 | MACMILLAN-SOBANSKY & TODD | | | | | |
| 000026 | MAINE RADIO, INC. | | | | | |
| 000244 | MAINE RADIO, INC. | | | | | |
| 000304 | MARIE O'BARR | | | | | |
| 000078 | MARKET ASSIST COMMUNICATIONS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000259 | MATHIEU SAW & TOOL INC | | | | | |
| 000017 | MATTHEWS SANITATION SERVICES, LLC | | | | | |
| 000059 | MCMASTER-CARR | | | | | |
| 000006 | MEADOW LARK AGENCY, INC. | | | | | |
| 000083 | MELTON TRUCK LINES, INC. | | | | | |
| 000235 | MELTON TRUCK LINES, INC. | | | | | |
| 000306 | MERCER TRANSPORTATION CO. | | | | | |
| 000213 | MERIT SOLUTIONS | | | | | |
| 000053 | METRO GROUP INC. | | | | | |
| 000251 | METSO PAPER USA INC. | | | | | |
| 000118 | MICROSYSTEMS DEVELOPMENT | | | | | |
| 000007 | MID-STATE OCCUPATIONAL HEALTH | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000350 | MILLWOOD, INC. | | | | | |
| 000352 | MILLWOOD, INC. | | | | | |
| 000073 | MILTON CAT | | | | | |
| 000010 | MODERN BUSINESS MACHINES CO | | | | | |
| 000227 | MODERN BUSINESS MACHINES CO | | | | | |
| 000105 | MONSON-SHURTLEFF COMPANIES | | | | | |
| 000106 | MORAN INDUSTRIES, INC | | | | | |
| 000268 | MORAN INDUSTRIES, INC. | | | | | |
| 000224 | MORINS AUTO PARTS INC. | | | | | |
| 000302 | MOTION INDUSTRIES | | | | | |
| 000087 | MOUNTAIN MACHINE WORKS | | | | | |
| 000299 | MOUNTAIN MACHINE WORKS | | | | | |
| 000191 | MSC INDUSTRIAL SUPPLY CO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000192 | MSC INDUSTRIAL SUPPLY CO | | | | | |
| 000136 | MULTI-WALL PACKAGING CORP. | | | | | |
| 000175 | MUNICIPAL AUTHORITY | | | | | |
| 000167 | MUNZING, LLC. | | | | | |
| 000018 | N H BRAGG & SON | | | | | |
| 000260 | N H BRAGG & SON | | | | | |
| 000019 | NATIONAL VISION INC | | | | | |
| 000274 | NAVISITE INC. | | | | | |
| 000189 | NES RENTAL | | | | | |
| 000349 | NEW SOUTH LUMBER CO., INC. | | | | | |
| 000003 | NIVERT METAL SUPPLY, INC. | | | | | |
| 000132 | NOFIRE TECHNOLOGIES INC | | | | | |
| 000014 | NORMAN E. BUCK & SONS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000236 | NORMAN E. BUCK & SONS | | | | | |
| 000128A | NORTHEAST REP GROUP | | | | | |
| 000128B | NORTHEAST REP GROUP | | | | | |
| 000056 | NU LITE ELECTRICAL | | | | | |
| 000217 | NU LITE ELECTRICAL | | | | | |
| 000201 | OFFICE OF THE U.S. TRUSTEE | | | | | |
| 000116 | OLD DOMINION | | | | | |
| 000033 | ONE COMMUNICATIONS | | | | | |
| 000077 | ONE SOURCE STAFFING SOLUTIONS | | | | | |
| 000245 | ONE SOURCE STAFFING SOLUTIONS | | | | | |
| 000205 | ORDES SERVICES LLC | | | | | |
| 000206 | ORDES SERVICES LLC | | | | | |
| 000241 | OVERHEAD DOOR CO | | | | | |
| 000250 | PACKARD TRANSPORT INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | PATRICK J KELLY DRUMS, INC. | | | | | |
| 000045 | PENN FIRE PROTECTION INC | | | | | |
| 000237 | PENN FIRE PROTECTION INC. | | | | | |
| 000359C | PENNSYLVANIA DEPT. OF REVENUE | | | | | |
| 000225 | PETER LI EDUCATION GROUP | | | | | |
| 000147 | PFS CORPORATION | | | | | |
| 000111 | PHILLIPS GARAGE, INC. | | | | | |
| 000032 | PINE ENVIRONMENTAL SERVICE, INC. | | | | | |
| 000282 | PINE STATE GROUP, INC. | | | | | |
| 000161 | PITNEY BOWES INC | | | | | |
| 000317 | PITNEY BOWES INC. | | | | | |
| 000004 | POWER EQUIPMENT COMPANY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000025 | PRECISION ELECTRONICS SERVICES | | | | | |
| 000270 | PRESTIGE LOGISTICS | | | | | |
| 000252 | PRI ASPHALT TECHNOLOGIES, INC. | | | | | |
| 000145 | PRIME INC | | | | | |
| 000171 | PROCESSFLO | | | | | |
| 000065 | PROGRESSIVE SYSTEMS INC | | | | | |
| 000222 | QUALITY CONTROL EXT. CO. INC. | | | | | |
| 000043 | QUALITY PROCESS COMPONENTS | | | | | |
| 000249 | R J ENTERPRISES | | | | | |
| 000092 | R.C. STAHLNECKER CO. | | | | | |
| 000234 | R.C. STAHLNECKER CO. | | | | | |
| 000098 | RAM MOTORS & CONTROLS | | | | | |
| 000246 | RAM MOTORS & CONTROLS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000051 | RAMBLIN CORP | | | | | |
| 000347 | RAYMOND L. WHITE | | | | | |
| 000115 | REYCHEM COMPANY | | | | | |
| 000337 | RICHARD J. NADEAU | | | | | |
| 000091 | RICHARD RAKER | | | | | |
| 000345 | RICHARD W THOMPSON | | | | | |
| 000194 | ROBERT A KAYE | | | | | |
| 000210 | ROOFING SUPPLY, LLC | | | | | |
| 000094 | ROYCE INTERNATIONAL | | | | | |
| 000107 | S&M TIMBER PRODUCTS, LLC | | | | | |
| 000099 | S. D. MYERS | | | | | |
| 000292 | S.D. MYERS | | | | | |
| 000240 | SCHAEFERROLLS INC | | | | | |
| 000113 | SEBAGO PACIFIC, INC | | | | | |
| 000286 | SEBAGO PACIFIC, INC | | | | | |
| 000298 | SELAS HEAT TECHNOLOGY CO INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000071 | SELAS HEAT TECHNOLOGY CO. INC. | | | | | |
| 000093 | SELECT SECURITY | | | | | |
| 000218 | SEMPRA ENERGY SOLUTIONS LLC | | | | | |
| 000193A | SHELL ENERGY NORTH AMERICA (US), LP | | | | | |
| 000193B | SHELL ENERGY NORTH AMERICA (US), LP | | | | | |
| 000027 | SISTERS OF CHARITY HEALTH SYSTEM | | | | | |
| 000044 | SMITH-KOCH | | | | | |
| 000290 | SOLUTION DISPERSIONS | | | | | |
| 000202 | SOUTHEASTERN FREIGHT LINES INC | | | | | |
| 000160 | SPERLING & SLATER | | | | | |
| 000269 | SPRAGUE ENERGY CORP | | | | | |
| 000258 | ST. MARY'S HEALTH SYSTEM | | | | | |
| 000283 | STATE OF LOUISIANA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000188A | STATE OF MAINE | | | | | |
| 000188B | STATE OF MAINE | | | | | |
| 000142 | STERLING COMMERCE INC | | | | | |
| 000157 | STONE PIGMAN WALTHER | | | | | |
| 000012 | SUN-JOURNAL/SUNDAY | | | | | |
| 000223 | SUN-JOURNAL/SUNDAY | | | | | |
| 000289 | SWECO | | | | | |
| 000127 | TANDEM TRANSPORT CORP | | | | | |
| 000293 | TANDEM TRANSPORT CORP. | | | | | |
| 000254 | TASSIN'S EQUIPMENT REPAIR | | | | | |
| 000172 | THAYER CORP | | | | | |
| 000174 | THE GLIDDEN COMPANY | | | | | |
| 000226 | THE JOHNSTON DANDY CO., INC. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000035 | THE LAW OFFICES OF BRIAN IRA | | | | | |
| 000296 | THOMAS G. HOPPER | | | | | |
| 000180 | THOMAS J. WIESZKOWIAK SALES & | | | | | |
| 000050 | TILLEY CHEMICAL COMPANY, INC. | | | | | |
| 000001 | TMC MATERIALS INC. | | | | | |
| 000318 | TOWN OF LISBON | | | | | |
| 000170 | TOYOTA MOTOR CREDIT CORPORATION/TOY | | | | | |
| 000150 | TRATE'S SURPLUS | | | | | |
| 000248 | TRATE'S SURPLUS | | | | | |
| 000023 | TROJAN TUBE SALES & | | | | | |
| 000297 | TROJAN TUBE SALES & FABRICATIONS | | | | | |
| 000120 | ULINE | | | | | |
| 000220 | ULINE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000040 | UNDERWRITERS LABORATORIES INC | | | | | |
| 000123 | UNISOURCE WORLDWIDE, INC. | | | | | |
| 000055 | UNITED ASPHALT CO. | | | | | |
| 000320 | UNITED STEELWORKERS | | | | | |
| 000036 | UNITIL NORTHERN UTILITIES | | | | | |
| 000264 | UNITIL NORTHERN UTILITIES | | | | | |
| 000183 | UNIVAR USA INC | | | | | |
| 000182 | USA MOBILITY | | | | | |
| 000279 | V TRANS | | | | | |
| 000137 | VALLEY NATIONAL GASES LLC | | | | | |
| 000102 | VAUGHAN MECHANICAL, INC. | | | | | |
| 000204 | VERIZON | | | | | |
| 000197 | WALDEMAR S NELSON AND CO INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000341 | WALTER C. RUSSELL SR. | | | | | |
| 000256 | WALTER L STUCK | | | | | |
| 000064 | WATSONTOWN TRUCKING COMPANY | | | | | |
| 000179 | WEST MOTOR FREIGHT OF PA | | | | | |
| 000153 | WESTERN OILFIELDS SUPPLY CO., INC | | | | | |
| 000066 | WILLIAMSPORT ELECTRIC INC | | | | | |
| 000067 | WINDWARD PETROLEUM | | | | | |
| 000125 | WINTER LUMBER CO. | | | | | |
| 000229 | WINTER LUMBER CO. | | | | | |
| 000112 | WOMACK ELECTRIC SUPPLY. | | | | | |
| 000144 | WORKFORCE TEMPS | | | | | |
| 000089 | WORLDWIDE INTEGRATED SUPPLY | | | | | |
| 000232 | WRIGHT PIERCE ENGINEERS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000047 | XPEDX | | | | | |
| 000152 | XPEDX | | | | | |
| 000185 | YRC INC | | | | | |
| 000200 | YRC LOGISTICS | | | | | |
| 000305 | ZARTMAN CONSTRUCTION INC. | | | | | |
| 000356 | AUTOMATION PRODUCTS, INC. | | | | | |
| 000357 | KBF PRINT TECHNOLOGY | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit 8

| Case No: | 09-12200 | PSH | Judge: PAMELA S. HOLLIS |
| Case Name: | KNIGHT-CELOTEX, LLC |

For Period Ending: 07/09/14

| Trustee Name: | BARRY A. CHATZ |
| Date Filed (f) or Converted (c): | 06/11/09 (c) |
| 341(a) Meeting Date: | 07/10/09 |
| Claims Bar Date: | 04/20/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. FINANCIAL ACCOUNTS | 468,053.00 | 468,053.00 | | 1,160,000.00 | FA |
|    Checking account at Bank of America and Northern Trust in Chicago | | | | | |
| 2. HOUSEHOLD GOODS | 299,015.00 | 0.00 | | 0.00 | FA |
|    Furniture and Fixtures - net book value | | | | | |
| 3. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
|    99.74094% interest of Knight-Celotex, LLC | | | | | |
| 4. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
|    100% of international Construction Supplies LLC | | | | | |
| 5. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
|    100% of Lisbon Falls Property LLC | | | | | |
| 6. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
|    100% of Sunbury Property LLC | | | | | |
| 7. PARTNERSHIPS | Unknown | 0.00 | | 25,000.00 | FA |
|    100% of Merrero Property LLC | | | | | |
| 8. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
|    100% of Danville VA Property LLC | | | | | |
| 9. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
|    100% of Freight Source LLC | | | | | |
| 10. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
|    46.845% interest in Knight Quartz Flooring LLC | | | | | |
| 11. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
|    30% interest in Knight Quartz Flooring Global LLC | | | | | |
| 12. PARTNERSHIPS | Unknown | 0.00 | | 0.00 | FA |
|    18.199% interest in Knight Quartz Flooring China LLC | | | | | |
| 13. INTELLECTUAL PROPERTY | Unknown | 0.00 | | 0.00 | FA |
|    Trademarks and patents | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   2

Exhibit 8

| Case No: | 09-12200   PSH   Judge: PAMELA S. HOLLIS | | | | |
| Case Name: | KNIGHT-CELOTEX, LLC | | | | |

| Trustee Name: | BARRY A. CHATZ |
| Date Filed (f) or Converted (c): | 06/11/09 (c) |
| 341(a) Meeting Date: | 07/10/09 |
| Claims Bar Date: | 04/20/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14. CONTINGENT CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| Potential claim against UGI Energy | | | | | |
| 15. INVENTORY | 9,475,024.00 | 0.00 | | 264,078.40 | FA |
| 16. ACCOUNTS RECEIVABLE | 4,647,912.00 | 0.00 | | 2,119,032.45 | FA |
| 17. PREFERENCE SETTLEMENT (u) | 0.00 | 25,500.00 | | 512,935.28 | FA |
| 18. OTHER CONTINGENT AND UNLIQUIDATED C (u) | 0.00 | 3.00 | | 3,959.55 | FA |
| BANK ADJUSTMENTS TO CORRECT BANK ERRORS RE ADJUSTMENTS DUE TO CANADIAN CONVERSION RATES | | | | | |
| 19. Unscheduled Assets (u) | 0.00 | 26,950.00 | | 207,474.57 | FA |
| PROCEEDS FROM SALE OF SCRAP AT MARRERO, LOUISIANA FACILITY | | | | | |
| 20. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 21. SECURITY DEPOSITS | 285,099.00 | 0.00 | | 0.00 | FA |
| PPL ELECTRIC UTILITIES, NORTHERN UTILITIES AND ENERGY | | | | | |
| 22. MACHINERY FIXTURES EQUPMNT SUPPLIES | 14,221,242.00 | 0.00 | | 4,584,439.45 | FA |
| 23. REVENUE FROM OPERATING BUSINESS (u) | 0.00 | 90,000.00 | | 2,657,418.87 | FA |
| REVENUE FROM OPERATING BUSINESS - SWEEPS OF DEBTOR ACCOUNTS | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 1,521.79 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $29,396,345.00 | $610,506.00 | | $11,535,860.36 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   3

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-12200   PSH   Judge: PAMELA S. HOLLIS | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Date Filed (f) or Converted (c): | 06/11/09 (c) |
| | | 341(a) Meeting Date: | 07/10/09 |
| | | Claims Bar Date: | 04/20/10 |

TFR SUBMITTED TO UST FOR REVIEW 3/29/14

Initial Projected Date of Final Report (TFR): 12/31/10       Current Projected Date of Final Report (TFR): 06/30/14

**UST Form 101-7-TDR (5/1/2011)** *(Page: 90)*

Ver: 18.00a

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939 Money Market Account (Interest Earn |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/12/09 | 1 | Knight-Celotex, Debtor in Possession | BANK ACCOUNT | 1129-000 | 640,000.00 | | 640,000.00 |
| | | One Northfield Plaza, #400 | Bank Serial #: 000000 | | | | |
| | | Northfield, IL 60093 | | | | | |
| 06/22/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 56,788.16 | 583,211.84 |
| | | | PER APPROVED BUDGET AND CASH | | | | |
| | | | COLLATERAL ORDER | | | | |
| 06/25/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 6,000.00 | 577,211.84 |
| 06/29/09 | 1 | Sweep of Debtor Account | REVENUE FROM OPERATING BUSINESS | 1130-000 | 520,000.00 | | 1,097,211.84 |
| 06/29/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 34,077.52 | 1,063,134.32 |
| 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.090 | 1270-000 | 25.30 | | 1,063,159.62 |
| 07/01/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 124,000.00 | | 1,187,159.62 |
| 07/01/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,894.72 | 1,185,264.90 |
| 07/01/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 55,724.72 | 1,129,540.18 |
| 07/02/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 136,000.00 | | 1,265,540.18 |
| 07/06/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 190,000.00 | | 1,455,540.18 |
| 07/07/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 80,000.00 | | 1,535,540.18 |
| | | | Bank Serial #: 000000 | | | | |
| 07/07/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 2,368.40 | 1,533,171.78 |
| 07/07/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 26,932.60 | 1,506,239.18 |
| 07/08/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 140,000.00 | | 1,646,239.18 |
| | | | Bank Serial #: 000000 | | | | |
| 07/09/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 44,000.00 | | 1,690,239.18 |
| 07/10/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 90,000.00 | | 1,780,239.18 |
| | | | Bank Serial #: 000000 | | | | |
| 07/10/09 | 16 | LaRose Industries LLC | ACCOUNT RECEIVABLE | 1121-000 | 13,335.12 | | 1,793,574.30 |
| | | 1578 Sussex Turnpike | | | | | |
| | | Randolph, NJ 07869 | | | | | |
| 07/10/09 | 23 | STAIMAN RECYCLING CORPORATION | REVENUE FROM OPERATING BUSINESS | 1230-000 | 991.95 | | 1,794,566.25 |

Page Subtotals  1,978,352.37  183,786.12

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 91)*

FORM 2

Page: 2

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 07/09/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | WILLIAMSPORT, PA 17703 | | | | | |
| 07/10/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 16,500.00 | 1,778,066.25 |
| 07/13/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 7,900.00 | | 1,785,966.25 |
| | | | Bank Serial #: 000000 | | | | |
| 07/14/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 94,416.53 | 1,691,549.72 |
| 07/15/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 280,000.00 | | 1,971,549.72 |
| 07/15/09 | 23 | Constellation New Energy | REVENUE FROM OPERATING BUSINESS | 1230-000 | 3,058.39 | | 1,974,608.11 |
| | | P.O. Box 17340 | | | | | |
| | | Baltimore, Maryland 21297-1340 | | | | | |
| 07/15/09 | 16 | K.R. Snead Trucking, Inc. | ACCOUNT RECEIVABLE | 1121-000 | 604.90 | | 1,975,213.01 |
| | | 3166 South Terry's Bridge Road | | | | | |
| | | Scottsburg, VA 24589 | | | | | |
| 07/16/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 15,000.00 | | 1,990,213.01 |
| 07/16/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,582.73 | 1,988,630.28 |
| 07/16/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 62,716.57 | 1,925,913.71 |
| 07/20/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 148,000.00 | | 2,073,913.71 |
| 07/21/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 34,000.00 | | 2,107,913.71 |
| 07/22/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 39,000.00 | | 2,146,913.71 |
| 07/23/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 30,000.00 | | 2,176,913.71 |
| 07/23/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 200,000.00 | 1,976,913.71 |
| 07/24/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 88,000.00 | | 2,064,913.71 |
| 07/27/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 117,000.00 | | 2,181,913.71 |
| 07/27/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 87,154.00 | 2,094,759.71 |
| 07/28/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 67,000.00 | | 2,161,759.71 |
| 07/29/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 28,000.00 | | 2,189,759.71 |
| 07/30/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 69,000.00 | | 2,258,759.71 |
| 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 138.95 | | 2,258,898.66 |
| 08/03/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 115,000.00 | | 2,373,898.66 |
| 08/03/09 | 16 | LaRose Industries, LLC | ACCOUNT RECEIVABLE | 1121-000 | 13,253.54 | | 2,387,152.20 |

| | | |
|---|---|---|
| Page Subtotals | 1,054,955.78 | 462,369.83 |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 92)*

FORM 2

Page: 3

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| | |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1578 Sussex Turnpike | | | | | |
| | | Randolph, NJ 07869 | | | | | |
| 08/03/09 | 16 | LaRose Industries LLC | ACCOUNT RECEIVABLE | 1121-000 | 12,505.36 | | 2,399,657.56 |
| | | 1578 Sussex Turnpike | | | | | |
| | | Randolph, NJ 07869 | | | | | |
| 08/03/09 | | Transfer from Acct #*******9942 | CORRECTION OF ACCOUNTING ERROR | 9999-000 | 0.30 | | 2,399,657.86 |
| 08/03/09 | | Transfer from Acct #*******9942 | Bank Funds Transfer | 9999-000 | 35,154.10 | | 2,434,811.96 |
| 08/03/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 80,113.34 | 2,354,698.62 |
| 08/04/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 44,000.00 | | 2,398,698.62 |
| 08/05/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 30,000.00 | | 2,428,698.62 |
| 08/06/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 97,000.00 | | 2,525,698.62 |
| 08/06/09 | | Transfer from Acct #*******9942 | Bank Funds Transfer | 9999-000 | 990.00 | | 2,526,688.62 |
| 08/07/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 9,000.00 | | 2,535,688.62 |
| 08/10/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 39,000.00 | | 2,574,688.62 |
| 08/10/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 159,615.14 | 2,415,073.48 |
| 08/11/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 21,000.00 | | 2,436,073.48 |
| 08/12/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 48,000.00 | | 2,484,073.48 |
| 08/14/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 53,000.00 | | 2,537,073.48 |
| 08/17/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 12,000.00 | | 2,549,073.48 |
| 08/19/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 18,000.00 | | 2,567,073.48 |
| 08/20/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 9,000.00 | | 2,576,073.48 |
| 08/21/09 | 16 | Compass Group | ACCOUNT RECEIVABLE | 1121-000 | 119.57 | | 2,576,193.05 |
| | | USA Division | | | | | |
| | | 2400 Yorkmont Road | | | | | |
| | | Charlotte NC 28217 | | | | | |
| 08/25/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 15,000.00 | | 2,591,193.05 |
| 08/25/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 47,818.32 | 2,543,374.73 |
| 08/26/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 16,000.00 | | 2,559,374.73 |
| 08/28/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 15,000.00 | | 2,574,374.73 |

Page Subtotals    474,769.33    287,546.80

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 93)*

Ver: 18.00a

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 07/09/14 | |

| | | |
|---|---|---|
| Trustee Name: | BARRY A. CHATZ | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn | |
| | | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 191.27 | | 2,574,566.00 |
| 08/31/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 91,043.92 | 2,483,522.08 |
| 09/02/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 2,000.00 | | 2,485,522.08 |
| | | | Bank Serial #: 000000 | | | | |
| 09/03/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 18,000.00 | | 2,503,522.08 |
| | | | Bank Serial #: 000000 | | | | |
| 09/04/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 26,000.00 | | 2,529,522.08 |
| 09/08/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 15,000.00 | | 2,544,522.08 |
| 09/08/09 | 23 | CONSTELLATION NEW ENERGY | REVENUE FROM OPERATING BUSINESS | 1230-000 | 2,229.04 | | 2,546,751.12 |
| 09/08/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 64,421.72 | 2,482,329.40 |
| 09/09/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 13,000.00 | | 2,495,329.40 |
| 09/10/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 9,000.00 | | 2,504,329.40 |
| 09/11/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 12,000.00 | | 2,516,329.40 |
| 09/14/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 57,000.00 | | 2,573,329.40 |
| 09/14/09 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 73,766.88 | 2,499,562.52 |
| 09/17/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 35,000.00 | | 2,534,562.52 |
| 09/18/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 108,000.00 | | 2,642,562.52 |
| 09/21/09 | 23 | CONSTELLATION NEW ENERGY | REVENUE FROM OPERATING BUSINESS | 1230-000 | 2,228.18 | | 2,644,790.70 |
| 09/21/09 | 16 | INTERSTATE CONTRACTORS SUPPLY CO. | ACCOUNT RECEIVABLE | 1121-000 | 12,506.56 | | 2,657,297.26 |
| 09/21/09 | 16 | BRADCO SUPPLY CORPORATION | ACCOUNT RECEIVABLE | 1121-000 | 160,000.00 | | 2,817,297.26 |
| 09/21/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 49,513.06 | 2,767,784.20 |
| 09/21/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,382,876.96 | 1,384,907.24 |
| 09/22/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 298,000.00 | | 1,682,907.24 |
| 09/23/09 | 16 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1130-000 | 8,000.00 | | 1,690,907.24 |
| 09/25/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 26,000.00 | | 1,716,907.24 |
| 09/28/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 36,000.00 | | 1,752,907.24 |
| 09/28/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 111,024.90 | 1,641,882.34 |
| 09/29/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 25,000.00 | | 1,666,882.34 |
| 09/30/09 | 16 | MID ATLANTIC SUPPLY CO. | ACCOUNT RECEIVABLE | 1121-000 | 3,420.97 | | 1,670,303.31 |

| | | |
|---|---|---|
| Page Subtotals | 868,576.02 | 1,772,647.44 |

Ver: 18.00a

Page:   5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7875 | | | | |
| For Period Ending: | 07/09/14 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 723 CARSINS RUN ROAD | | | | | |
| | | ABERDEEN, MD 21001 | | | | | |
| 09/30/09 | 16 | CONVOY SUPPLY (CANADA) LTD. | ACCOUNT RECEIVABLE | 1121-000 | 327,754.12 | | 1,998,057.43 |
| | | 8183 130TH STREET | | | | | |
| | | SURREY, BRITISH COLUMBIA V3W 7X4 | | | | | |
| 09/30/09 | 23 | CERIDIAN COBRA SERVICES | REVENUE FROM OPERATING BUSINESS | 1230-000 | 6,640.97 | | 2,004,698.40 |
| | | ATTN: OPERATIONS/R | | | | | |
| | | 3201 34TH STREET SOUTH | | | | | |
| | | ST. PETERSBURG, FL 33711-3828 | | | | | |
| 09/30/09 | 23 | CERIDIAN COBRA SERVICES | REVENUE FROM OPERATING BUSINESS | 1230-000 | 7,300.07 | | 2,011,998.47 |
| | | ATTN: OPERATIONS/R | | | | | |
| | | 3201 34TH STREET SOUTH | | | | | |
| | | ST. PETERSBURG, GL 33711-3828 | | | | | |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 162.51 | | 2,012,160.98 |
| 10/01/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 34,000.00 | | 2,046,160.98 |
| 10/05/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 9,000.00 | | 2,055,160.98 |
| 10/05/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 79,583.68 | 1,975,577.30 |
| 10/06/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 4,000.00 | | 1,979,577.30 |
| 10/07/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 16,000.00 | | 1,995,577.30 |
| 10/09/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 12,000.00 | | 2,007,577.30 |
| 10/12/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 383,621.48 | 1,623,955.82 |
| 10/13/09 | 23 | CONSTELLATION NEW ENERGY | REVENUE FROM OPERATING BUSINESS | 1230-000 | 2,852.32 | | 1,626,808.14 |
| | | 100 CONSTELLATION WAY | | | | | |
| | | SUITE 600C | | | | | |
| | | BALTO, MARYLAND 21202 | | | | | |
| 10/14/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 13,000.00 | | 1,639,808.14 |
| 10/14/09 | | MACMILLAN, SOBANSKI & TODD | ATTORNEY FOR TRUSTEE | 3210-000 | | 2,500.00 | 1,637,308.14 |
| 10/15/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,100,000.00 | 537,308.14 |
| 10/20/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 19,000.00 | | 556,308.14 |

| | | | Page Subtotals | | 451,709.99 | 1,565,705.16 | |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 95)*

FORM 2

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 07/09/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/21/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 34,059.52 | 522,248.62 |
| 10/23/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 4,000.00 | | 526,248.62 |
| 10/26/09 | 23 | NMHG FINANCIAL SERVICES | REVENUE FROM OPERATING BUSINESS | 1230-000 | 441.98 | | 526,690.60 |
| | | 1010 THOMAS EDISON BOULEVARD SW | | | | | |
| | | CEDAR RAPIDS, IA 52404 | | | | | |
| 10/26/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 88,811.36 | 437,879.24 |
| 10/28/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 12,000.00 | | 449,879.24 |
| 10/28/09 | 16 | WACO FORMWORKS | ACCOUNT RECEIVABLE | 1121-000 | 7,264.00 | | 457,143.24 |
| | | 1355 EAST ARCHWOOD AVENUE | | | | | |
| | | AKRON, OH 44306 | | | | | |
| 10/29/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 500.00 | | 457,643.24 |
| 10/29/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 4,993.00 | | 462,636.24 |
| | | | Bank Serial #: 000000 | | | | |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 79.25 | | 462,715.49 |
| 11/02/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 42,291.44 | 420,424.05 |
| 11/03/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 8,000.00 | | 428,424.05 |
| 11/04/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 11,000.00 | | 439,424.05 |
| 11/05/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 8,980.37 | | 448,404.42 |
| 11/05/09 | 16 | KOPPERS | ACCOUNT RECEIVABLE | 1121-000 | 5,226.73 | | 453,631.15 |
| 11/05/09 | 16 | GULFEAGLE SUPPLY, CORPORATE | ACCOUNT RECEIVABLE | 1121-000 | 2,085.24 | | 455,716.39 |
| | | 1451 CHANNELSIDE DRIVE | | | | | |
| | | TAMPA, FL 33605 | | | | | |
| 11/11/09 | 16 | BLONIARZ, LLC | ACCOUNT RECEIVABLE | 1121-000 | 9,300.00 | | 465,016.39 |
| | | D/B/A SVOBODA INDUSTRIES, INC. | | | | | |
| | | 624 NORTH MAIN STREET | | | | | |
| | | KEWAUNEE, WI 54216 | | | | | |
| 11/11/09 | 16 | INSULATION TECHNOLOGY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 10,483.20 | | 475,499.59 |
| | | 20743 AUSTIN ROAD | | | | | |
| | | ALBEMARLE, NC 280001 | | | | | |

Page Subtotals          84,353.77          165,162.32

Ver: 18.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 96)*

FORM 2

Page: 7

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/12/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 1,000.00 | | 476,499.59 |
| 11/12/09 | 23 | REIMBURSEMENT FROM W.R. MEADOWS (SHARED EMPLOYEE PAY) | REVENUE FROM OPERATING BUSINESS | 1230-000 | 4,993.00 | | 481,492.59 |
| 11/12/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 34,442.61 | 447,049.98 |
| 11/16/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 29,000.00 | | 476,049.98 |
| 11/17/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 37,000.00 | | 513,049.98 |
| 11/17/09 | 16 | GENFLEX ROOFING SYSTEMS, LLC | ACCOUNT RECEIVABLE | 1121-000 | 6,469.83 | | 519,519.81 |
| 11/17/09 | 16 | ROBBINS WOODWORKING, INC. | ACCOUNT RECEIVABLE | 1121-000 | 3,500.00 | | 523,019.81 |
| 11/17/09 | 16 | ALLIED BUILDING PRODUCTS CORP. | ACCOUNT RECEIVABLE | 1121-000 | 4,364.64 | | 527,384.45 |
| 11/17/09 | 16 | ALLIED BUILDING PRODUCTS CORP. | ACCOUNT RECEIVABLE | 1121-000 | 5,417.28 | | 532,801.73 |
| 11/17/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 215,413.21 | 317,388.52 |
| 11/23/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 41,498.94 | 275,889.58 |
| 11/24/09 | 16 | REIMBURSEMENT FROM WR MEADOWS | REIMBURSEMENT FOR EXPENSES | 1121-000 | 2,864.00 | | 278,753.58 |
| 11/27/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 1,000.00 | | 279,753.58 |
| 11/30/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 9,000.00 | | 288,753.58 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 22.00 | | 288,775.58 |
| 12/02/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 114,501.73 | 174,273.85 |
| 12/04/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 17,000.00 | | 191,273.85 |
| 12/05/09 | 16 | CMMS GROUP, INC. | ACCOUNT RECEIVABLE | 1121-000 | 100.00 | | 191,373.85 |
| 12/05/09 | 16 | CMMS GROUP, INC. | ACCOUNT RECEIVABLE | 1121-000 | 50.00 | | 191,423.85 |
| 12/05/09 | 16 | SAM JIN GENERAL SUPPLY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1,021.44 | | 192,445.29 |
| 12/08/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 2,000.00 | | 194,445.29 |
| 12/08/09 | 16 | CHATFIELD - CLARKE COMPANY, INC. 14614 VALLEY BOULEVARD FONTANA, CA  92335-8224 | ACCOUNT RECEIVABLE | 1121-000 | 3,583.80 | | 198,029.09 |
| 12/08/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 24,747.85 | 173,281.24 |
| 12/10/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 38,076.00 | | 211,357.24 |
| 12/11/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 15,500.00 | | 226,857.24 |
| 12/15/09 | 16 | DE BEL ROOFING SUPPLY, INC. | LIQUIDATION OF OTHER SCHEDULED ASSE | 1121-000 | 4,845.00 | | 231,702.24 |

|  | | | Page Subtotals | | 186,806.99 | 430,604.34 | |

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 97)*

Ver: 18.00a

FORM 2

Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          09-12200
Case Name:     KNIGHT-CELOTEX, LLC

Taxpayer ID No: *******7875
For Period Ending: 07/09/14

Trustee Name:                    BARRY A. CHATZ
Bank Name:                        BANK OF AMERICA, N.A.
Account Number / CD #:    *******9939  Money Market Account (Interest Earn

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/15/09 | 16 | INTERMOUNTAIN SUPPLY, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 1,638.00 | | 233,340.24 |
| | 12/16/09 | 16 | MERGE OFFICE INTERIORS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 2,300.00 | | 235,640.24 |
| | 12/22/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 60,087.52 | 175,552.72 |
| * | 12/22/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-003 | | 60,087.52 | 115,465.20 |
| * | 12/22/09 | | Reverses Transfer on 12/22/09 | Bank Funds Transfer | 9999-003 | | -60,087.52 | 175,552.72 |
| | | | | Mistakenly transferred duplicate amount | | | | |
| | 12/28/09 | 16 | ALEXSON SUPPLY INC. | ACCOUNT RECEIVABLE | 1121-000 | 16,246.40 | | 191,799.12 |
| | | | 3 ORMOND STREET | | | | | |
| | | | LINWOOD, PA 19061 | | | | | |
| | 12/28/09 | 23 | AARCO, INC. | REVENUE FROM OPERATING BUSINESS | 1230-000 | 3,813.47 | | 195,612.59 |
| | | | P.O. BOX 5304 | | | | | |
| | | | MARTINSVILLE, VA 24115 | | | | | |
| | 12/28/09 | 16 | CAN'T STRIP CORP OF AMERICA and | ACCOUNT RECEIVABLE | 1121-000 | 12,000.00 | | 207,612.59 |
| | | | ERNIE DURAN | | | | | |
| | 12/29/09 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 23,000.00 | | 230,612.59 |
| | 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.82 | | 230,621.41 |
| | 01/05/10 | 23 | NMHG FINANCIAL SERVICES | REVENUE FROM OPERATING BUSINESS | 1230-000 | 441.98 | | 231,063.39 |
| | | | 1010 THOMAS EDISON BOULEVARD SW | | | | | |
| | | | CEDAR RAPIDS, IA 52404 | | | | | |
| | 01/05/10 | INT | NMHG FINANCIAL SERVICES | REFUND | 1290-000 | 27.00 | | 231,090.39 |
| | | | 1010 THOMAS EDISON BOULEVARD SW | | | | | |
| | | | CEDAR RAPIDS, IA 52404 | | | | | |
| | 01/05/10 | INT | NMHG FINANCIAL SERVICES | REFUND | 1290-000 | 20.23 | | 231,110.62 |
| | | | 1010 THOMAS EDISON BOULEVARD SW | | | | | |
| | | | CEDAR RAPIDS, IA 52404 | | | | | |
| | 01/05/10 | 16 | CALIFORNIA WHOLESALE MATERIAL SUPPLY | ACCOUNT RECEIVABLE | 1121-000 | 1,957.76 | | 233,068.38 |
| | | | LLC | | | | | |
| | | | CALPLY | | | | | |
| | | | CAL WAL GYPSUM SUPPLY | | | | | |

Page Subtotals        61,453.66        60,087.52

Ver: 18.00a

UST Form 101-7-TDR (5/1/2011) *(Page: 98)*

FORM 2

Page: 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8535 E. FLORENCE AVE., #100 DOWNEY, CA 90240 | | | | | |
| 01/05/10 | 18 | CERIDIAN BENEFITS SERVICES, INC. | REFUND | 1290-000 | 1,888.31 | | 234,956.69 |
| | | 3201 34TH STREET SOUTH ST. PETERSBURG, FL 33711 | | | | | |
| 01/05/10 | INT | CONSTELLATION NEW ENERGY | REFUND | 1290-000 | 131.00 | | 235,087.69 |
| 01/12/10 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 9,000.00 | | 244,087.69 |
| 01/14/10 | 16 | RICHWOOD INDUSTRIES, INC. | ACCOUNT RECEIVABLE | 1121-000 | 22,021.81 | | 266,109.50 |
| | | 2700 BUCHANAN AVE., S.W. GRAND RAPIDS, MI 49548 | | | | | |
| 01/14/10 | 16 | CALIFORNIA WHOLESALE MATERIAL SUPPLY, LLC | ACCOUNT RECEIVABLE | 1121-000 | 1,118.72 | | 267,228.22 |
| 01/15/10 | | Transfer from Acct #*******9942 | Bank Funds Transfer | 9999-000 | 312,090.88 | | 579,319.10 |
| 01/21/10 | 23 | SWEEP OF DEBTOR ACCOUNT | REVENUE FROM OPERATING BUSINESS | 1230-000 | 40,000.00 | | 619,319.10 |
| 01/21/10 | | Transfer to Acct #*******9942 | BANK FUNDS TRANSFER | 9999-000 | | 25,612.61 | 593,706.49 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 23.50 | | 593,729.99 |
| 02/03/10 | 16 | Siplast | ACCOUNT RECEIVABLE | 1121-000 | 53,454.84 | | 647,184.83 |
| | | 1000 East rochelle Boulevard Irving, TX 75062-3940 | | | | | |
| 02/09/10 | 23 | KNIGHT INDUSTRIES LLC | REVENUE FROM OPERATING BUSINESS | 1230-000 | 10,478.15 | | 657,662.98 |
| 02/10/10 | 16 | SALE OF ASSETS | ASSET SALES | 1129-000 | 610,000.00 | | 1,267,662.98 |
| 02/11/10 | 15 | SALE OF ASSETS | ASSET SALES | 1129-000 | 250,000.00 | | 1,517,662.98 |
| 02/12/10 | 000301 | International Sureties, Ltd. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 616.44 | 1,517,046.54 |
| | | 701 Poydras Street Suite 420 New Orleans, LA 70139 | | | | | |
| 02/12/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 20,000.00 | 1,497,046.54 |
| 02/17/10 | 18 | CONSTELLATION NEW ENERGY | REFUND | 1230-000 | 146.95 | | 1,497,193.49 |
| 02/23/10 | 16 | MAINE PROPANE DISTRIBUTORS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 4,500.00 | | 1,501,693.49 |

Page Subtotals    1,314,854.16    46,229.05

Ver: 18.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 99)*

Page: 10

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
|---|---|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 07/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/24/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 920,722.90 | 580,970.59 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 67.17 | | 581,037.76 |
| 03/02/10 | 17 | J.M. HUBER CORPORATION | PREFERENCE SETTLEMENT | 1241-000 | 25,500.00 | | 606,537.76 |
| 03/02/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 77,185.82 | 529,351.94 |
| 03/08/10 | | Transfer to Acct #*******9942 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,871.78 | 522,480.16 |
| * 03/08/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-003 | | 12,417.92 | 510,062.24 |
| * 03/08/10 | | Reverses Transfer on 03/08/10 | Bank Funds Transfer | 9999-003 | | -12,417.92 | 522,480.16 |
| 03/09/10 | | JOHNS MANVILLE | ACCOUNT RECEIVABLE | | 23,500.00 | | 545,980.16 |
| | 16 | JOHNS MANVILLE | Memo Amount:        23,500.00 | 1121-000 | | | |
| | | | ACCOUNT RECEIVABLE | | | | |
| 03/10/10 | 17 | UNITED ASPHALT COMPANY, INC. | PREFERENCE SETTLEMENT | 1241-000 | 6,000.00 | | 551,980.16 |
| | | P.O. BOX 291 | | | | | |
| | | CEDAR BROOK, NJ 08018-0291 | | | | | |
| 03/10/10 | 17 | HUTCHENS PETROLEUM CORPORATION | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 556,980.16 |
| 03/10/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 729.33 | 556,250.83 |
| 03/12/10 | 18 | DELMARVA POWER | REFUND | 1290-000 | 21.54 | | 556,272.37 |
| 03/16/10 | 17 | BUCCINO & ASSOCIATES | PREFERENCE SETTLEMENT | 1241-000 | 10,000.00 | | 566,272.37 |
| | | | Bank Serial #: 000000 | | | | |
| 03/16/10 | 18 | CONSTELLATION NEW ENERGY | REFUND | 1290-000 | 198.64 | | 566,471.01 |
| 03/18/10 | 19 | KNIGHT INDUSTRIES, LLC | LIQUIDATION OF UNSCHEDULED ASSET | 1229-000 | 26,950.00 | | 593,421.01 |
| 03/22/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 165,648.26 | 427,772.75 |
| 03/24/10 | 18 | AMERICAN EXPRESS TRAVEL RELATED | REFUND | 1290-000 | 105.04 | | 427,877.79 |
| | | SERVICES | | | | | |
| | | 2002 NORTH 19TH AVENUE | | | | | |
| | | PHOENIX, AZ 85027 | | | | | |
| 03/24/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,132.33 | 426,745.46 |
| 03/31/10 | 15 | ROOFING SUPPLY GROUP, LLC | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 5,760.00 | | 432,505.46 |
| | | 3890 WEST NORTHWEST HIGHWAY | | | | | |
| | | SUITE 400 | | | | | |

|  |  | Page Subtotals | 103,102.39 | 1,172,290.42 |
|---|---|---|---|---|

Ver: 18.00a

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TX 75220 | | | | | |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 29.96 | | 432,535.42 |
| 03/31/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 75,456.38 | 357,079.04 |
| 04/06/10 | 19 | NORDSON CORPORATION | REFUND | 1229-000 | 548.35 | | 357,627.39 |
| | | 555 JACKSON STREET | | | | | |
| | | AMHERST, OH 44001-2496 | | | | | |
| 04/08/10 | 17 | UNITED ASPHALT COMPANY, INC. | PREFERENCE SETTLEMENT | 1241-000 | 6,000.00 | | 363,627.39 |
| | | P.O. BOX 291 | | | | | |
| | | CEDAR BROOK, NJ 08018-0291 | | | | | |
| 04/09/10 | 15 | OAK-WAY MANUFACTURING CO. | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 8,318.40 | | 371,945.79 |
| | | 556 NORTH SAGINAW STREET | | | | | |
| | | PONTIAC, MI 48342-1466 | | | | | |
| 04/12/10 | 19 | CENTRAL MAINE POWER COMPANY | REFUND | 1229-000 | 9,042.88 | | 380,988.67 |
| | | 83 EDISON DRIVE | | | | | |
| | | AUGUSTA, ME 04336 | | | | | |
| 04/12/10 | 19 | CENTRAL MAINE POWER COMPANY | REFUND | 1229-000 | 480.60 | | 381,469.27 |
| | | 83 EDISON DRIVE | | | | | |
| | | AUGUSTA, MAINE 04336 | | | | | |
| 04/12/10 | 19 | CENTRAL MAINE POWER COMPANY | REFUND | 1229-000 | 17,357.94 | | 398,827.21 |
| | | 83 EDISON DRIVE | | | | | |
| | | AUGUSTA, ME 04336 | | | | | |
| 04/15/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 2,197.54 | 396,629.67 |
| 04/20/10 | 7 | CARVER DARDEN | LIQUIDATION OF REAL PROPERTY | 1110-000 | 25,000.00 | | 421,629.67 |
| | | | Bank Serial #: 000000 | | | | |
| 04/26/10 | 19 | NMHG FINANCIAL SERVICES | REFUND | 1229-000 | 456.95 | | 422,086.62 |
| | | 1010 THOMAS EDISON BOULEVARD SW | | | | | |
| | | CEDAR RAPIDS, IA 52404 | | | | | |
| 04/26/10 | 19 | CONSTELLATION NEW ENERGY | REFUND | 1229-000 | 141.89 | | 422,228.51 |
| | | 100 CONSTELLATION WAY, SUITE 600C | | | | | |

Page Subtotals        67,376.97        77,653.92

Ver: 18.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 101)*

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BALTO, MD 21202 | | | | | |
| 04/26/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 50,911.99 | 371,316.52 |
| 04/27/10 | 17 | PPL ELECTRIC UTILITIES CORP. | PREFERENCE SETTLEMENT | 1241-000 | 10,000.00 | | 381,316.52 |
| | | TWO NORTH NINTH STREET | | | | | |
| | | ALLENTOWN, PA 18101 | | | | | |
| 04/27/10 | 19 | PPL ELECTRIC UTILITIES CORP. | REFUND | 1229-000 | 61,230.75 | | 442,547.27 |
| | | TWO NORTH NINTH STREET | | | | | |
| | | ALLENTOWN, PA 18101 | | | | | |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.72 | | 442,568.99 |
| 05/03/10 | 17 | QUALITY PROCESS COMPONENTS, INC. | PREFERENCE SETTLEMENT | 1241-000 | 12,000.00 | | 454,568.99 |
| | | AFTERMARKET XPLORER, LLC | | | | | |
| 05/04/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 5,000.00 | 449,568.99 |
| * 05/10/10 | | FIRST FILM EXTRUDING LLC | PREFERENCE SETTLEMENT | 1241-003 | 12,000.00 | | 461,568.99 |
| | | 1320 ROUTE 9 | | | | | |
| | | CHAMPLAIN, NY 12919 | | | | | |
| 05/10/10 | 17 | FIRST FILM EXTRUDING, LLC | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 12,000.00 | | 473,568.99 |
| | | 1320 ROUTE 9 | | | | | |
| | | CHAMPLAIN, NY 12919 | | | | | |
| 05/10/10 | 17 | BUCKMAN LABORATORIES, INC. | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 21,000.00 | | 494,568.99 |
| | | 1256 NORTH MCLEAN BOULEVARD | | | | | |
| | | MEMPHIS, TN 38108-1241 | | | | | |
| 05/10/10 | 19 | HUB INTERNATIONAL MIDWEST LIMITED | LIQUIDATION OF UNSCHEDULED ASSET | 1229-000 | 67,419.23 | | 561,988.22 |
| | | 55 EAST JACKSON BOULEVARD | | | | | |
| | | CHICAGO, IL 60604-4187 | | | | | |
| 05/14/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 74,745.07 | 487,243.15 |
| 05/17/10 | 17 | D.N. LUKENS, INC. | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 500.00 | | 487,743.15 |
| | | 134 FLANDERS ROAD | | | | | |
| | | SUITE 250 | | | | | |
| | | WESTBOROUGH, MA 01581 | | | | | |

Page Subtotals        196,171.70        130,657.06

Ver: 18.00a

Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/10 | 17 | SHEETS & ASSOCIATES, LLC<br>6225 DREXEL ST NW<br>MASSILLON, OH 44646 | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 5,000.00 | | 492,743.15 |
| 05/18/10 | 17 | NOFIRE TECHNOLOGIES, INC.<br>21 INDUSTRIAL AVENUE<br>UPPER SADDLE RIVER, NJ 07458 | PREFERENCE SETTLEMENT | 1241-000 | 1,000.00 | | 493,743.15 |
| 05/24/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 900.00 | 492,843.15 |
| 05/28/10 | 17 | UNITED ASPHALT COMPANY, INC.<br>P.O. BOX 291<br>CEDAR BROOK, NJ 08018-0291 | PREFERENCE SETTLEMENT | 1241-000 | 6,000.00 | | 498,843.15 |
| 05/28/10 | 17 | BUTLER BROS.<br>2001 LISBON STREET<br>LEWISTON, ME 04243 | PREFERENCE SETTLEMENT | 1241-000 | 6,500.00 | | 505,343.15 |
| 05/28/10 | 18 | NORTHERN FUNDS | LIQUIDATION OF UNSCHEDULED ASSET | 1290-000 | 659.00 | | 506,002.15 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 27.42 | | 506,029.57 |
| 06/02/10 | 18 | CAROTEK, INC.<br>700 SAM NEWELL ROAD<br>P.O. BOX 1395<br>MATTHEWS, NC 28106 | REFUND | 1230-000 | 94.09 | | 506,123.66 |
| 06/07/10 | 17 | ADECCO SHARED SERVICES<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | PREFERENCE SETTLEMENT | 1241-000 | 22,500.00 | | 528,623.66 |
| 06/07/10 | 17 | THE MUNICIPAL AUTHORITY<br>THE CITY OF SUNBURY<br>462 SOUTH FOURTH STREET<br>SUNBURY, PA 17801 | PREFERENCE SETTLEMENT | 1241-000 | 9,500.00 | | 538,123.66 |
| * 06/08/10 | | FIRST FILM EXTRUDING LLC<br>1320 ROUTE 9<br>CHAMPLAIN, NY 12919 | PREFERENCE SETTLEMENT<br>DUPLICATE DEPOSIT ENTERED IN ERROR | 1241-003 | -12,000.00 | | 526,123.66 |
| 06/09/10 | 17 | NOFIRE TECHNOLOGIES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 11,000.00 | | 537,123.66 |

Page Subtotals      50,280.51      900.00

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 103)*

Page:    14

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 21 INDUSTRIAL AVENUE | | | | | |
| | | UPPER SADDLE RIVER, NJ 07458 | | | | | |
| 06/14/10 | 19 | KNIGHTS-CELOTEX, LLC | FUNDS TRANSFERRED IN FROM ACCT 9550 | 1229-000 | 20,500.96 | | 557,624.62 |
| | | | Bank Serial #: 000000 | | | | |
| 06/15/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 93,076.73 | 464,547.89 |
| 06/21/10 | 17 | BOWLING LOGGING & CHIPPING, INC. | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 15,000.00 | | 479,547.89 |
| 06/23/10 | 17 | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 900.00 | 478,647.89 |
| 06/25/10 | 17 | MODERN MANAGEMENT, INC. | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 4,000.00 | | 482,647.89 |
| | | GRAYSLAKE, IL 60630 | | | | | |
| 06/28/10 | 19 | KNIGHTS-CELOTEX, LLC | FUNDS TRANSFERRED IN FROM ACCT 2997 | 1229-000 | 475.94 | | 483,123.83 |
| | | | Bank Serial #: 000000 | | | | |
| 06/29/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 634.82 | 482,489.01 |
| 06/29/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 116,394.76 | 366,094.25 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 27.56 | | 366,121.81 |
| 07/08/10 | 17 | NO FIRE TECHNOLOGIES, INC. | PREFERENCE SETTLEMENT | 1241-000 | 3,000.00 | | 369,121.81 |
| | | 21 INDUSTRIAL AVENUE | | | | | |
| | | UPPER SADDLE RIVER, NJ 07458 | | | | | |
| 07/09/10 | 17 | ANDRITZ, INC. | PREFERENCE SETTLEMENT | 1241-000 | 8,250.00 | | 377,371.81 |
| | | 1115 NORTHMEADOW PARKWAY | | | | | |
| | | ROSWELL, GA 30076-3857 | | | | | |
| 07/14/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 14,262.91 | 363,108.90 |
| 07/14/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 82,568.15 | 280,540.75 |
| 07/21/10 | 16 | LOWE'S | ACCOUNT RECEIVABLE | 1121-000 | 38,219.62 | | 318,760.37 |
| | | P.O. BOX 1111 | | | | | |
| | | NORTH WILKESBORO, NC 28656 | | | | | |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 19.25 | | 318,779.62 |
| 08/02/10 | 19 | TRANTER, INC. | REFUND | 1290-000 | 360.18 | | 319,139.80 |
| | | P.O. BOX 2289 | | | | | |
| | | WICHITA FALLS, TX 76307 | | | | | |

Page Subtotals        89,853.51        307,837.37

Ver: 18.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 104)*

FORM 2

Page: 15

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-12200 |
|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/02/10 | 19 | PLASTICOLORS, INC. P.O. BOX 816 ASHTABULA, OH 44005-0816 | REFUND | 1290-000 | 1,995.52 | | 321,135.32 |
| 08/05/10 | 17 | NEW SOUTH COMPANIES, INC. 3700 CLAYPOND ROAD MYRTLE BEACH, SC 29579 | PREFERENCE SETTLEMENT | 1241-000 | 60,000.00 | | 381,135.32 |
| 08/06/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,900.00 | 379,235.32 |
| 08/12/10 | 17 | CYPRESS TRUCK | PREFERENCE COLLECTIONS Bank Serial #: 000000 FEES AND EXPENSES | 1241-000 | 5,000.00 | | 384,235.32 |
| 08/12/10 | 17 | BOWLING LOGGING & CHIPPING, INC. | PREFERENCE SETTLEMENT | 1241-000 | 15,000.00 | | 399,235.32 |
| 08/18/10 | 17 | MELTON TRUCK LINES, INC. P.O. BOX 271 TULSA, OK 74101-0271 | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 5,000.00 | | 404,235.32 |
| 08/20/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 3,010.08 | 401,225.24 |
| 08/20/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 7,667.10 | 393,558.14 |
| 08/30/10 | 17 | MOTION INDUSTRIES, INC. P.O. BOX 1477 BIRMINGHAM, AL 35201 | PREFERENCE SETTLEMENT | 1241-000 | 9,000.00 | | 402,558.14 |
| 08/30/10 | 19 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY | REFUND | 1290-000 | 513.38 | | 403,071.52 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 21.94 | | 403,093.46 |
| 09/01/10 | 17 | CYPRESS TRUCK | PREFERENCE COLLECTIONS Bank Serial #: 000000 FEES AND EXPENSES | 1241-000 | 5,000.00 | | 408,093.46 |
| 09/14/10 | 17 | ARCHER DANIELS MIDLAND COMPANY DECATUR, IL | PREFERENCE SETTLEMENT | 1241-000 | 8,000.00 | | 416,093.46 |
| 09/16/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 1,562.50 | 414,530.96 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 23.04 | | 414,554.00 |

| | | | Page Subtotals | | 109,553.88 | 14,139.68 | |
|---|---|---|---|---|---|---|---|

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 105)*

Page: 16

FOR Page

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
|---|---|---|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 07/09/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/10 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 218,000.00 | 196,554.00 |
| 10/25/10 | 17 | SIRIUS BUSINESS SOFTWARE, INC. | PREFERENCE/FRAUDULENT TRANSFER | 1241-000 | 1,000.00 | | 197,554.00 |
| | | 42 BIRCHWOOD DRIVE | | | | | |
| | | PALOS PARK, IL 60464 | | | | | |
| 10/28/10 | 17 | H N GROSSMAN & ASSOCIATES | PREFERENCE SETTLEMENT | 1241-000 | 23,100.00 | | 220,654.00 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.35 | | 220,662.35 |
| 11/08/10 | 17 | BRENNTAG SOUTHEAST, INC. | PREFERENCE COLLECTIONS | 1241-000 | 10,000.00 | | 230,662.35 |
| | | 2000 EAST PETTIGREW STREET | FEES AND EXPENSES | | | | |
| | | DURHAM, NC 27703 | | | | | |
| 11/24/10 | 17 | UNDERWRITERS LABORATORIES | PREFERENCE SETTLEMENT | 1241-000 | 8,750.00 | | 239,412.35 |
| | | | Bank Serial #: 000000 | | | | |
| 11/24/10 | 17 | DENVER INTERMODAL EXPRESS, INC. | PREFERENCE SETTLEMENT | 1241-000 | 10,000.00 | | 249,412.35 |
| | | 10700 E. 40TH AVENUE | | | | | |
| | | DENVER, CO 80239 | | | | | |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 9.35 | | 249,421.70 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 10.59 | | 249,432.29 |
| 01/26/11 | | Transfer from Acct #*******9942 | Bank Funds Transfer | 9999-000 | 21,310.72 | | 270,743.01 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 11.66 | | 270,754.67 |
| 02/04/11 | 000302 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 214.21 | 270,540.46 |
| 02/04/11 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 22,311.90 | 248,228.56 |
| 02/07/11 | 17 | TOWN OF LISBON | PREFERENCE SETTLEMENT | 1241-000 | 4,000.00 | | 252,228.56 |
| | | 300 LISBON STREET | | | | | |
| | | LISBON, ME 04250-6813 | | | | | |
| 03/04/11 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 80,874.76 | 171,353.80 |
| 03/15/11 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 21,361.72 | 149,992.08 |
| 03/17/11 | 17 | COUSINEAU FOREST PRODUCTS | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 154,992.08 |
| | | US ROUTE 2 EAST | | | | | |
| | | WILTON, ME 04294 | | | | | |
| 03/17/11 | 17 | IRVING OIL TERMINALS | PREFERENCE SETTLEMENT | 1241-000 | 32,500.00 | | 187,492.08 |

| | | Page Subtotals | | | 115,700.67 | 342,762.59 | |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 106)*

FORM 2

Page: 17

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 07/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/11 | 17 | COUSINEAU FOREST PRODUCTS US ROUTE 2 EAST WILTON, ME 04294 | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 192,492.08 |
| 04/08/11 | 17 | PINE STATE GROUP, INC. P.O. BOX 789 127 SOUTH NEW STREET EDEN, NC 27288 | PREFERENCE SETTLEMENT | 1241-000 | 4,167.64 | | 196,659.72 |
| 04/25/11 | 17 | COUSINEAU FOREST PRODUCTS US ROUTE 2 EAST WILTON, ME 04294 | PREFERENCE SETTLEMENT | 1241-000 | 5,000.00 | | 201,659.72 |
| 05/02/11 | 17 | GEISINGER HEALTH PLAN | PREFERENCE SETTLEMENT | 1241-000 | 80,000.00 | | 281,659.72 |
| 07/25/11 | 17 | PINE STATE GROUP, INC. P.O. BOX 789 127 S. NEW STREET EDEN, NC 27288 | PREFERENCE SETTLEMENT | 1241-000 | 4,167.64 | | 285,827.36 |
| 09/12/11 | 17 | PINE STATE GROUP, INC. P.O. BOX 789 127 S. NEW STREET EDEN, NC 27288 | PREFERENCE COLLECTIONS FEES AND EXPENSES | 1241-000 | 2,000.00 | | 287,827.36 |
| 09/16/11 | 17 | AT&T c/o Thomas Wilson Waters 740 Grand Avenue Glen Ellyn, IL 60137 | PREFERENCE SETTLEMENT | 1241-000 | 11,500.00 | | 299,327.36 |
| 09/22/11 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 3,000.00 | 296,327.36 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 377.51 | 295,949.85 |
| 11/02/11 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 210.53 | 295,739.32 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 364.62 | 295,374.70 |
| 12/14/11 | | Transfer to Acct #*******9942 | Final Posting Transfer | 9999-000 | | 295,374.70 | 0.00 |

| | Page Subtotals | 111,835.28 | 299,327.36 |

Ver: 18.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 107)*

Page:   18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 07/09/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9939  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 23,500.00 | COLUMN TOTALS | | 7,319,706.98 | 7,319,706.98 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 369,546.00 | 7,315,634.20 | |
| | | Subtotal | | 6,950,160.98 | 4,072.78 | |
| Memo Allocation Net: | 23,500.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 6,950,160.98 | 4,072.78 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 108)*

Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/22/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER PER APPROVED BUDGET AND CASH COLLATERAL ORDER | 9999-000 | 56,788.16 | | 56,788.16 |
| 06/22/09 | 003001 | Will Grupenhoff | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 54,050.16 |
| 06/22/09 | 003002 | Tracey Clatterbuck | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 51,794.16 |
| 06/22/09 | 003003 | Steve Healy | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 49,849.16 |
| 06/22/09 | 003004 | Aaron Chase | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 48,062.16 |
| 06/22/09 | 003005 | John Silvestri | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 46,170.16 |
| 06/22/09 | 003006 | Lisa Rogers | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 43,220.16 |
| 06/22/09 | 003007 | Jason Huett | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 39,635.16 |
| 06/22/09 | 003008 | Ajilon Professional Staffing 1 Parkway North Suite 500S Deerfield, IL 60015 | PRIORITY WAGE CLAIM | 2690-000 | | 3,089.76 | 36,545.40 |
| 06/22/09 | 003009 | AARCO, Inc. P.O. Box 5271 Martinsville, VA 24115 | SECURITY SERVICES | 2690-000 | | 4,139.20 | 32,406.20 |
| 06/22/09 | 003010 | PROTECTIVE SERVICES INCORPORATED 460 MARKET STREET SUITE 109 WILLIAMSPORT, PA 17701 | SECURITY SERVICES | 2690-000 | | 5,136.00 | 27,270.20 |
| 06/22/09 | 003011 | ACE DETECTIVE & SECURITY AGENCY, INC. 11 BELLEGARDE AVENUE LEWISTON, MAINE 04240 | SECURITY SERVICES | 2690-000 | | 5,712.00 | 21,558.20 |
| 06/22/09 | 003012 | NORTHFIELD PLAZA | LEASE PAYMENTS | 2690-000 | | 21,558.20 | 0.00 |
| 06/25/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 6,000.00 | | 6,000.00 |
| 06/25/09 | 003013 | Microsystems Development 35 W 755 Boncosky Road | CONSULTANT FEES | 2690-000 | | 6,000.00 | 0.00 |

Page Subtotals       62,788.16       62,788.16

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 109)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 07/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Building 1 | | | | | |
| | | West Dundee, IL 60118 | | | | | |
| 06/29/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 34,077.52 | | 34,077.52 |
| 06/29/09 | 003014 | Will Grupenhoff | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 31,339.52 |
| 06/29/09 | 003015 | Tracey Clatterbuck | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 29,083.52 |
| 06/29/09 | 003016 | Steve Healy | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 27,138.52 |
| 06/29/09 | 003017 | Aaron Chase | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 25,351.52 |
| 06/29/09 | 003018 | John Silvestri | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 23,459.52 |
| 06/29/09 | 003019 | Lisa Rogers | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 20,509.52 |
| 06/29/09 | 003020 | Jason Huett | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 16,924.52 |
| 06/29/09 | 003021 | Bunnie Sylve | PRIORITY WAGE CLAIM | 2690-000 | | 1,363.00 | 15,561.52 |
| 06/29/09 | 003022 | Jason Huett | PRIORITY WAGE CLAIM | 2690-000 | | 5,615.07 | 9,946.45 |
| 06/29/09 | 003023 | Aaron Chase | PRIORITY WAGE CLAIM | 2690-000 | | 488.61 | 9,457.84 |
| 06/29/09 | 003024 | Tracey Clatterbuck | PRIORITY WAGE CLAIM | 2690-000 | | 52.65 | 9,405.19 |
| 06/29/09 | 003025 | Will Grupenhoff | PRIORITY WAGE CLAIM | 2690-000 | | 199.45 | 9,205.74 |
| 06/29/09 | 003026 | Scott Montgomery | PRIORITY WAGE CLAIM | 2690-000 | | 112.14 | 9,093.60 |
| 06/29/09 | 003027 | Dave Hargreaves | PRIORITY WAGE CLAIM | 2690-000 | | 200.00 | 8,893.60 |
| 06/29/09 | 003028 | AARCO, Inc. | SECURITY SERVICES | 2690-000 | | 2,069.60 | 6,824.00 |
| | | P.O. Box 5271 | | | | | |
| | | Martinsville, VA 24115 | | | | | |
| 06/29/09 | 003029 | Ace Detective & Security Agency, Inc. | SECURITY SERVICES | 2690-000 | | 2,856.00 | 3,968.00 |
| | | 11 Bellegarde Ave. | | | | | |
| | | Lewiston, ME 04240 | | | | | |
| 06/29/09 | 003030 | Protective Services Incorporated | SECURITY SERVICES | 2690-000 | | 3,968.00 | 0.00 |
| | | 460 Market Street | | | | | |
| | | Suite 109 | | | | | |
| | | Williamsport, PA 17701 | | | | | |
| 07/01/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,894.72 | | 1,894.72 |
| 07/01/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 55,724.72 | | 57,619.44 |

| | | Page Subtotals | 91,696.96 | 34,077.52 | |

Ver: 18.00a

**UST Form 101-7-TDR (5/1/2011)** *(Page: 110)*

Page:  21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 07/09/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/01/09 | 003031 | First Insurance Funding Corp. P.O. Box 3306 Northbrook, IL 60065-3306 | INSURANCE PREMIUM | 2690-000 | | 34,202.52 | 23,416.92 |
| 07/01/09 | 003032 | Northfield Plaza Property, LLC One Northfield Plaza, Suite 300 Northfield, IL 60093 | LEASE PAYMENTS | 2690-000 | | 21,522.20 | 1,894.72 |
| 07/01/09 | 003033 | Ajilon Professional Staffing 1 Parkway N Suite 500S Deerfield, IL 60015 | PRIORITY WAGE CLAIM | 2690-000 | | 1,894.72 | 0.00 |
| 07/07/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 2,368.40 | | 2,368.40 |
| 07/07/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 26,932.60 | | 29,301.00 |
| 07/07/09 | 003034 | Will Grupenhoff | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 26,563.00 |
| 07/07/09 | 003035 | Tracey Clatterbuck | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 24,307.00 |
| 07/07/09 | 003036 | Steve Healy | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 22,362.00 |
| 07/07/09 | 003037 | Aaron Chase | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 20,575.00 |
| 07/07/09 | 003038 | John Silvestri | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 18,683.00 |
| 07/07/09 | 003039 | Lisa Rogers | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 15,733.00 |
| 07/07/09 | 003040 | Jason Huett | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 12,148.00 |
| 07/07/09 | 003041 | Bunnie Sylve | PRIORITY WAGE CLAIM | 2690-000 | | 1,046.00 | 11,102.00 |
| 07/07/09 | 003042 | Ace Detective & Security Agency, Inc. 11 Bellegarde Avenue Lewiston, ME 04240 | SECURITY SERVICES | 2690-000 | | 2,856.00 | 8,246.00 |
| 07/07/09 | 003043 | Protective Services Incorporated 460 Market Street Suite 109 Williamsport, PA 17701 | SECURITY SERVICES | 2690-000 | | 3,808.00 | 4,438.00 |
| 07/07/09 | 003044 | AARCO, Inc. P.O. Box 5271 | SECURITY SERVICES | 2690-000 | | 2,069.60 | 2,368.40 |

| | Page Subtotals | 29,301.00 | 84,552.04 |
|---|---|---|---|

Ver: 18.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 111)*

FORM 2

Page:   22

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| | |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Martinsville, VA 24115 | | | | | |
| 07/07/09 | 003045 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,368.40 | 0.00 |
| | | 1 PARKWAY NORTH | | | | | |
| | | SUITE 500S | | | | | |
| | | DEERFIELD, IL 60015 | | | | | |
| 07/10/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 16,500.00 | | 16,500.00 |
| 07/10/09 | 003046 | American Electric Power | PAYMENT FOR UTILITY SERVICE | 2690-000 | | 8,250.00 | 8,250.00 |
| | | 40 Franklin Road | | | | | |
| | | Roanoke, VA 24022-2121 | | | | | |
| 07/10/09 | 003047 | American Electric Power | UTILITY SERVICE | 2690-000 | | 8,250.00 | 0.00 |
| | | 40 Franklin Road | | | | | |
| | | Roanoke, VA 24022-2121 | | | | | |
| 07/14/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 94,416.53 | | 94,416.53 |
| 07/14/09 | 003048 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 91,678.53 |
| 07/14/09 | 003049 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 89,422.53 |
| 07/14/09 | 003050 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 87,477.53 |
| 07/14/09 | 003051 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 85,690.53 |
| 07/14/09 | 003052 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 83,798.53 |
| 07/14/09 | 003053 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 80,848.53 |
| 07/14/09 | 003054 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 77,263.53 |
| 07/14/09 | 003055 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 1,238.40 | 76,025.13 |
| | | 1 PARKWAY NORTH | | | | | |
| | | SUITE 500S | | | | | |
| | | DEERFIELD, IL 60015 | | | | | |
| 07/14/09 | 003056 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 401.85 | 75,623.28 |
| | | | REIMBURSEMENT FOR EXPENSES | | | | |
| 07/14/09 | 003057 | SEMPRA ENERGY SOLUTIONS, LLC | UTILITY SERVICE | 2690-000 | | 15,048.25 | 60,575.03 |
| | | | LISBON PLANT | | | | |
| 07/14/09 | 003058 | CENTRAL MAINE POWER | UTILITY SERVICE | 2690-000 | | 3,266.28 | 57,308.75 |
| | | | Page Subtotals | | 110,916.53 | 55,976.18 | |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 112)*

Page:   23

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        09-12200
Case Name:   KNIGHT-CELOTEX, LLC

Trustee Name:        BARRY A. CHATZ
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******9942  BofA - Checking Account

Taxpayer ID No:   *******7875
For Period Ending:   07/09/14

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/14/09 | 003059 | UNITIL | LISBON PLANT UTILITY SERVICE | 2690-003 | | 35,154.10 | 22,154.65 |
| 07/14/09 | 003060 | AMERICAN ELECTRIC POWER | LISBON PLANT UTILITY SERVICE | 2690-000 | | 8,250.00 | 13,904.65 |
| 07/14/09 | 003061 | EQUIVOICE | DANVILLE PLANT COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 4,550.00 | 9,354.65 |
| 07/14/09 | 003062 | ONE COMMUNICATION | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 620.17 | 8,734.48 |
| 07/14/09 | 003063 | AARCO, INC. P.O. BOX 5271 MARTINSVILLE, VA 24115 | SECURITY SERVICES | 2690-000 | | 2,070.48 | 6,664.00 |
| 07/14/09 | 003064 | ACE DETECTIVE & SECURITY AGENCY, INC. 11 BELLEGARDE AVENUE LEWISTON, ME 04240 | SECURITY SERVICES | 2690-000 | | 2,856.00 | 3,808.00 |
| 07/14/09 | 003065 | PROTECTIVE SERVICES INCORPORATED 460 MARKET STREET, SUITE 109 WILLIAMSPORT, PA 17701 | SECURITY SERVICES | 2690-000 | | 3,808.00 | 0.00 |
| 07/16/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,582.73 | | 1,582.73 |
| 07/16/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 62,716.57 | | 64,299.30 |
| 07/16/09 | 003066 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 61,561.30 |
| 07/16/09 | 003067 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 59,305.30 |
| 07/16/09 | 003068 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 57,360.30 |
| 07/16/09 | 003069 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 55,573.30 |
| 07/16/09 | 003070 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 53,681.30 |
| 07/16/09 | 003071 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 50,731.30 |
| 07/16/09 | 003072 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 47,146.30 |
| 07/16/09 | 003073 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,368.40 | 44,777.90 |
| 07/16/09 | 003074 | JASON HUETT | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 1,517.50 | 43,260.40 |
| 07/16/09 | 003075 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 4,607.00 | 38,653.40 |
| 07/16/09 | 003076 | WILL GRUPENHOFF | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 1,202.73 | 37,450.67 |

|  |  | Page Subtotals | | | 64,299.30 | 84,157.38 | |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 113)*

Page: 24

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/16/09 | 003077 | CERIDIAN | PAYROLL FEES | 2690-000 | | 3,124.04 | 34,326.63 |
| 07/16/09 | 003078 | FIRST INSURANCE FUNDING | INSURANCE PREMIUM | 2690-000 | | 3,452.06 | 30,874.57 |
| 07/16/09 | 003079 | PROTECTIVE SERVICES INCORPORATED 460 MARKET STREET, SUITE 109 WILLIAMSPORT, PA 17701 | SECURITY SERVICES | 2690-000 | | 3,808.00 | 27,066.57 |
| 07/16/09 | 003080 | ACE DETECTIVE & SECURITY AGENCY, INC. 11 BELLEGARDE AVENUE LEWISTON, MAINE 04240 | SECURITY SERVICES | 2690-000 | | 2,856.00 | 24,210.57 |
| 07/16/09 | 003081 | AARCO, INC. P.O. BOX 5271 MARTINSVILLE, VA 24115 | SECURITY SERVICES | 2690-000 | | 2,070.48 | 22,140.09 |
| 07/16/09 | 003082 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 13,890.09 |
| 07/16/09 | 003083 | NAVISITE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 224.00 | 13,666.09 |
| 07/16/09 | 003084 | ACC BUSINESS | COMMUNICATIONS INFRASTRUCTURE CHECK PAID BY BANK FOR $3.00 TOO MUCH. AMOUNT CREDITED BY BANK ON 3/3/10 | 2690-000 | | 512.25 | 13,153.84 |
| 07/16/09 | 003085 | AT&T WIRELESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 7,458.60 | 5,695.24 |
| 07/16/09 | 003086 | VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 869.53 | 4,825.71 |
| 07/16/09 | 003087 | CIMCO | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 2,252.98 | 2,572.73 |
| * 07/16/09 | 003088 | D. CLARK LORIMER | PRIORITY WAGE CLAIM | 2690-003 | | 990.00 | 1,582.73 |
| 07/16/09 | 003089 | AARON CHASE | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 1,582.73 | 0.00 |
| 07/23/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 200,000.00 | | 200,000.00 |
| 07/23/09 | 003090 | BANK OF AMERICA | SECURED CLAIM | 4210-000 | | 200,000.00 | 0.00 |
| 07/27/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 87,154.00 | | 87,154.00 |
| 07/27/09 | 003091 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 84,416.00 |
| 07/27/09 | 003092 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 82,160.00 |
| 07/27/09 | 003093 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 80,215.00 |
| 07/27/09 | 003094 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 78,428.00 |
| 07/27/09 | 003095 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 76,536.00 |

| Page Subtotals | 287,154.00 | 248,068.67 |

Ver: 18.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) (Page: 114)

FORM 2   Page:   25

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/27/09 | 003096 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 73,586.00 |
| | 07/27/09 | 003097 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 70,001.00 |
| | 07/27/09 | 003098 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 4,842.00 | 65,159.00 |
| | 07/27/09 | 003099 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 4,842.00 | 60,317.00 |
| | 07/27/09 | 003100 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 964.00 | 59,353.00 |
| | 07/27/09 | 003101 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 883.00 | 58,470.00 |
| | 07/27/09 | 003102 | AJILON PROF STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 1,463.42 | 57,006.58 |
| | 07/27/09 | 003103 | JASON HUETT | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 790.40 | 56,216.18 |
| | 07/27/09 | 003104 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 200.00 | 56,016.18 |
| | 07/27/09 | 003105 | WILL GRUPENHOFF | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 1,089.04 | 54,927.14 |
| * | 07/27/09 | 003106 | FIRST INSURANCE FUNDING | INSURANCE PREMIUM (0129700011080566) | 2690-004 | | 34,202.52 | 20,724.62 |
| | 07/27/09 | 003107 | FIRST INSURANCE FUNDING | INSURANCE PREMIUM (0129700011011114) | 2690-000 | | 3,287.68 | 17,436.94 |
| | 07/27/09 | 003108 | PROTECTIVE SERVICES | SECURITY SERVICES | 2690-000 | | 3,808.00 | 13,628.94 |
| | 07/27/09 | 003109 | ACE DETECTIVE | SECURITY SERVICES | 2690-000 | | 2,856.00 | 10,772.94 |
| | 07/27/09 | 003110 | AARCO | SECURITY SERVICES | 2690-000 | | 2,070.48 | 8,702.46 |
| | 07/27/09 | 003111 | CITY OF DANVILLE | UTILITY SERVICE (WATER 0045056167-00150423) | 2690-000 | | 452.16 | 8,250.30 |
| | 07/27/09 | 003112 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 0.30 |
| | 08/03/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 80,113.34 | | 80,113.64 |
| * | 08/03/09 | 003059 | UNITIL | UTILITY SERVICE | 2690-003 | | -35,154.10 | 115,267.74 |
| | 08/03/09 | 003113 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 112,529.74 |
| | 08/03/09 | 003114 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 110,273.74 |
| | 08/03/09 | 003115 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 108,328.74 |
| | 08/03/09 | 003116 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 106,541.74 |
| | 08/03/09 | 003117 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 104,649.74 |
| | 08/03/09 | 003118 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 2,950.00 | 101,699.74 |
| | 08/03/09 | 003119 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 98,114.74 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 80,113.34 | 58,534.60 |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 115)*

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942 BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/03/09 | 003120 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 95,693.74 |
| 08/03/09 | 003121 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 93,272.74 |
| 08/03/09 | 003122 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 712.45 | 92,560.29 |
| 08/03/09 | 003123 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 1,003.85 | 91,556.44 |
| 08/03/09 | 003124 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 1,555.72 | 90,000.72 |
| 08/03/09 | 003125 | JASON HUETT | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 1,077.18 | 88,923.54 |
| 08/03/09 | 003126 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 281.04 | 88,642.50 |
| 08/03/09 | 003127 | DANA SPURGEON | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 529.31 | 88,113.19 |
| 08/03/09 | 003128 | D. CLARK LORIMER | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 63.44 | 88,049.75 |
| 08/03/09 | 003129 | FIRST INSURANCE FUNDING 0129700011080566 | INSURANCE PREMIUM | 2690-000 | | 8,169.79 | 79,879.96 |
| 08/03/09 | 003130 | PROTECTIVE SERVICES | SECURITY SERVICES | 2690-000 | | 3,808.00 | 76,071.96 |
| 08/03/09 | 003131 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 73,215.96 |
| 08/03/09 | 003132 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 71,145.48 |
| 08/03/09 | 003133 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 62,895.48 |
| 08/03/09 | 003134 | NORTHERN INDUSTRIAL SALES, LLC | COSTS TO OPERATE BUSINESS | 2690-000 | | 385.88 | 62,509.60 |
| 08/03/09 | 003135 | MICROSYSTEMS DEVELOPMENT | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 5,925.00 | 56,584.60 |
| 08/03/09 | 003136 | NORTHFIELD PLAZA | LEASE PAYMENTS | 2690-000 | | 21,430.20 | 35,154.40 |
| 08/03/09 | | Transfer to Acct #*******9939 | CORRECTION OF ACCOUNTING ERROR | 9999-000 | | 0.30 | 35,154.10 |
| 08/03/09 | | Transfer to Acct #*******9939 | Bank Funds Transfer | 9999-000 | | 35,154.10 | 0.00 |
| * 08/06/09 | 003088 | D. CLARK LORIMER | PRIORITY WAGE CLAIM | 2690-003 | | -990.00 | 990.00 |
| | | | PAID BY RECEIVER SO PAYMENT FROM TRUSTEE ACCOUNT NOT REQUIRED | | | | |
| 08/06/09 | | Transfer to Acct #*******9939 | Bank Funds Transfer | 9999-000 | | 990.00 | 0.00 |
| 08/10/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 159,615.14 | | 159,615.14 |
| 08/10/09 | 003137 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 156,877.14 |
| | | | W/E 8/7/09 | | | | |
| 08/10/09 | 003138 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 154,621.14 |
| | | | W/E 8/7/09 | | | | |
| 08/10/09 | 003139 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 152,676.14 |

| | | Page Subtotals | 159,615.14 | 105,053.74 | |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 116)*

Page:   27

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-12200 |
|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
|---|---|
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/10/09 | 003140 | AARON CHASE | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 1,787.00 | 150,889.14 |
| 08/10/09 | 003141 | JOHN SILVESTRI | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 1,892.00 | 148,997.14 |
| 08/10/09 | 003142 | LISA ROGERS | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 2,090.00 | 146,907.14 |
| 08/10/09 | 003143 | JASON HUETT | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 3,585.00 | 143,322.14 |
| 08/10/09 | 003144 | DANA SPURGEON | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 2,421.00 | 140,901.14 |
| 08/10/09 | 003145 | TOM MARTINELLI | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 2,421.00 | 138,480.14 |
| 08/10/09 | 003146 | LAURA SCHOLL | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 441.15 | 138,038.99 |
| 08/10/09 | 003147 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 943.56 | 137,095.43 |
| 08/10/09 | 003148 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 1,600.00 | 135,495.43 |
| 08/10/09 | 003149 | JERRY LIPSCOMB | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 550.00 | 134,945.43 |
| 08/10/09 | 003150 | RODNEY MOTLEY | PRIORITY WAGE CLAIM W/E 8/7/09 | 2690-000 | | 726.40 | 134,219.03 |
| 08/10/09 | 003151 | JASON HUETT | REIMBURSEMENT FOR EXPENSES W/E 8/7/09 | 2690-000 | | 1,234.70 | 132,984.33 |
| 08/10/09 | 003152 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES W/E 8/7/09 | 2690-000 | | 200.00 | 132,784.33 |
| 08/10/09 | 003153 | DANA SPURGEON | REIMBURSEMENT FOR EXPENSES W/E 8/7/09 | 2690-000 | | 608.29 | 132,176.04 |

| | Page Subtotals | 0.00 | 20,500.10 |
|---|---|---|---|

Ver: 18.00a

Page: 28

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/10/09 | 003154 | JOHN SILVESTRI | REIMBURSEMENT FOR EXPENSES W/E 8/7/09 | 2690-000 | | 1,032.87 | 131,143.17 |
| 08/10/09 | 003155 | STEVE HEALY | REIMBURSEMENT FOR EXPENSES W/E 8/7/09 | 2690-000 | | 812.96 | 130,330.21 |
| 08/10/09 | 003156 | PROTECTIVE SERVICES INCORPORATED 460 MARKET STREET, SUITE 109 WILLIAMSPORT, PA 17701 | SECURITY SERVICES W/E 8/15/09 | 2690-000 | | 3,808.00 | 126,522.21 |
| 08/10/09 | 003157 | ACE DETECTIVE & SECURITY AGENCY, INC. 11 BELLEGARDE AVENUE LEWISTON, MAINE 04240 | SECURITY SERVICES | 2690-000 | | 2,856.00 | 123,666.21 |
| 08/10/09 | 003158 | AARCO, INC. P.O. BOX 5271 MARTINSVILLE, VA 24115 | SECURITY SERVICES | 2690-000 | | 2,070.48 | 121,595.73 |
| 08/10/09 | 003159 | CENTRAL MAINE POWER | UTILITY SERVICE | 2690-000 | | 1,832.30 | 119,763.43 |
| 08/10/09 | 003160 | PPL ELECTRIC UTILITIES | UTILITY SERVICE | 2690-000 | | 18,531.33 | 101,232.10 |
| 08/10/09 | 003161 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 92,982.10 |
| 08/10/09 | 003162 | CAPP/USA | UTILITY SERVICE | 2690-000 | | 90.00 | 92,892.10 |
| 08/10/09 | 003163 | DAVENPORT ENERGY | UTILITY SERVICE | 2690-000 | | 251.90 | 92,640.20 |
| 08/10/09 | 003164 | SEMPRA ENERGY SOLUTIONS, LLC | UTILITY SERVICE | 2690-000 | | 5,661.87 | 86,978.33 |
| 08/10/09 | 003165 | LISBON WATER DEPARTMENT | UTILITY SERVICE | 2690-000 | | 51.37 | 86,926.96 |
| 08/10/09 | 003166 | ONE COMMUNICATIONS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 621.46 | 86,305.50 |
| 08/10/09 | 003167 | EQUIVOICE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 75.00 | 86,230.50 |
| 08/10/09 | 003168 | ACC BUSINESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 512.25 | 85,718.25 |
| 08/10/09 | 003169 | AT&T WIRELESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 4,249.41 | 81,468.84 |
| 08/10/09 | 003170 | CIMCO 00035347 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,385.27 | 80,083.57 |
| 08/10/09 | 003171 | CIMCO 00035349 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 276.00 | 79,807.57 |
| 08/12/09 | 003172 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 77,069.57 |
| 08/12/09 | 003173 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 74,813.57 |
| 08/12/09 | 003174 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 72,868.57 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 59,307.47 |

Ver: 18.00a

Page:   29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 07/09/14 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/12/09 | 003175 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 71,081.57 |
| 08/12/09 | 003176 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 69,189.57 |
| 08/12/09 | 003177 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 67,614.57 |
| 08/12/09 | 003178 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 64,029.57 |
| 08/12/09 | 003179 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 61,608.57 |
| 08/12/09 | 003180 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 59,187.57 |
| 08/12/09 | 003181 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 441.15 | 58,746.42 |
| 08/12/09 | 003182 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 963.65 | 57,782.77 |
| 08/12/09 | 003183 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,275.14 | 55,507.63 |
| 08/12/09 | 003184 | CHERYL LEA | PRIORITY WAGE CLAIM | 2690-000 | | 271.42 | 55,236.21 |
| 08/12/09 | 003185 | RAWLEIGH BARLEY | PRIORITY WAGE CLAIM | 2690-000 | | 52.00 | 55,184.21 |
| 08/12/09 | 003186 | DANA SPURGEON | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 325.64 | 54,858.57 |
| 08/12/09 | 003187 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 51,050.57 |
| 08/12/09 | 003188 | ACE DETECTIVE | SECURITY SERVICES | 2690-000 | | 2,856.00 | 48,194.57 |
| 08/12/09 | 003189 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 46,124.09 |
| 08/12/09 | 003190 | CITY OF DANVILLE WATER 45056167-00150423 | UTILITY SERVICE | 2690-000 | | 8,271.77 | 37,852.32 |
| 08/12/09 | 003191 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 29,602.32 |
| 08/14/09 | | CATERPILLAR FINANCE | ADEQUATE PROTECTION PER ORDER | 4210-000 | | 11,423.22 | 18,179.10 |
| * 08/24/09 | 003106 | FIRST INSURANCE FUNDING | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -34,202.52 | 52,381.62 |
| 08/25/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 47,818.32 | | 100,199.94 |
| 08/25/09 | 003192 | Will Grupenhoff | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 97,461.94 |
| 08/25/09 | 003193 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 95,205.94 |
| 08/25/09 | 003194 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 93,260.94 |
| 08/25/09 | 003195 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 91,473.94 |
| 08/25/09 | 003196 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 89,581.94 |
| 08/25/09 | 003197 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 88,006.94 |
| 08/25/09 | 003198 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 84,421.94 |
| 08/25/09 | 003199 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 82,000.94 |

| | | | Page Subtotals | | 47,818.32 | 38,685.95 | |

Ver: 18.00a

Page:    30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 07/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/09 | 003200 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 79,579.94 |
| 08/25/09 | 003201 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 481.35 | 79,098.59 |
| 08/25/09 | 003202 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 933.51 | 78,165.08 |
| 08/25/09 | 003203 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,098.23 | 76,066.85 |
| 08/25/09 | 003204 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 700.00 | 75,366.85 |
| 08/25/09 | 003205 | CERIDIAN | PAYROLL FEES | 2690-000 | | 1,801.64 | 73,565.21 |
| 08/25/09 | 003206 | FIRST INSURANCE FUNDING | INSURANCE PREMIUM REPLACEMENT CHECK FOR #3106 | 2690-000 | | 34,202.52 | 39,362.69 |
| 08/25/09 | 003207 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 35,554.69 |
| 08/25/09 | 003208 | ACE DETECTIVE | SECURITY SERVICES | 2690-000 | | 2,856.00 | 32,698.69 |
| 08/25/09 | 003209 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 30,628.21 |
| 08/25/09 | 003210 | CENTRAL MAINE POWER | UTILITY SERVICE | 2690-000 | | 20.70 | 30,607.51 |
| 08/25/09 | 003211 | CITY OF DANVILLE ELECTRIC 0045056167-001 | UTILITY SERVICE | 2690-000 | | 800.61 | 29,806.90 |
| 08/25/09 | 003212 | LISBON WATER DEPARTMENT | UTILITY SERVICE | 2690-000 | | 75.37 | 29,731.53 |
| 08/25/09 | 003213 | SMART WAREHOUSING, LLC | PLANT COSTS | 2690-000 | | 1,500.00 | 28,231.53 |
| 08/25/09 | 003214 | TOWN OF LISBON | UTILITY SERVICE | 2690-000 | | 2,556.15 | 25,675.38 |
| 08/25/09 | 003215 | EQUIVOICE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,198.69 | 24,476.69 |
| 08/25/09 | 003216 | VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 899.91 | 23,576.78 |
| 08/25/09 | 003217 | WESTERN EXPRESS | FREIGHT CHARGES | 2690-000 | | 35,000.00 | -11,423.22 |
| 08/31/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 91,043.92 | | 79,620.70 |
| 08/31/09 | 003218 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 76,882.70 |
| 08/31/09 | 003219 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 74,626.70 |
| 08/31/09 | 003220 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 72,681.70 |
| 08/31/09 | 003221 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 70,894.70 |
| 08/31/09 | 003222 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 69,002.70 |
| 08/31/09 | 003223 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 67,427.70 |
| 08/31/09 | 003224 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 63,842.70 |
| 08/31/09 | 003225 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 61,421.70 |
| 08/31/09 | 003226 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 59,000.70 |

| | | | Page Subtotals | | 91,043.92 | 114,044.16 | |

LFORM24

Ver: 18.00a

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 07/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/09 | 003227 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 732.55 | 58,268.15 |
| 08/31/09 | 003228 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 913.41 | 57,354.74 |
| 08/31/09 | 003229 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,498.81 | 54,855.93 |
| 08/31/09 | 003230 | FIRST INSURANCE FUNDING 0129700011080566 | INSURANCE PREMIUM | 2690-000 | | 42,372.31 | 12,483.62 |
| 08/31/09 | 003231 | FIRST INSURANCE FUNDING 0129700011011114 | INSURANCE PREMIUM | 2690-000 | | 3,287.68 | 9,195.94 |
| 08/31/09 | 003232 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 5,387.94 |
| 08/31/09 | 003233 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 2,531.94 |
| 08/31/09 | 003234 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 461.46 |
| 08/31/09 | 003235 | ACC BUSINESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 512.25 | -50.79 |
| 08/31/09 | 003236 | AT&T WIRELESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 6,072.43 | -6,123.22 |
| 08/31/09 | 003237 | NORTHFIELD PLAZA | LEASE PAYMENTS | 2690-000 | | 5,300.00 | -11,423.22 |
| 09/08/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 64,421.72 | | 52,998.50 |
| 09/08/09 | 003238 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 50,260.50 |
| 09/08/09 | 003239 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 48,004.50 |
| 09/08/09 | 003240 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 46,059.50 |
| 09/08/09 | 003241 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 44,272.50 |
| 09/08/09 | 003242 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 42,380.50 |
| 09/08/09 | 003243 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 40,805.50 |
| 09/08/09 | 003244 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 37,220.50 |
| 09/08/09 | 003245 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 34,799.50 |
| 09/08/09 | 003246 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 32,378.50 |
| 09/08/09 | 003247 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 822.98 | 31,555.52 |
| 09/08/09 | 003248 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 953.61 | 30,601.91 |
| 09/08/09 | 003249 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,586.27 | 28,015.64 |
| 09/08/09 | 003250 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 200.00 | 27,815.64 |
| 09/08/09 | 003251 | WILL GRUPENHOFF | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 184.33 | 27,631.31 |
| 09/08/09 | 003252 | JOHN SILVESTRI | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 297.30 | 27,334.01 |
| 09/08/09 | 003253 | D. CLARK LORIMER | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 900.00 | 26,434.01 |

Page Subtotals   64,421.72   96,988.41

Ver: 18.00a

Page:   32

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/08/09 | 003254 | PROTECTIVE SERVICES INCORPROATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 22,626.01 |
| 09/08/09 | 003255 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 19,770.01 |
| 09/08/09 | 003256 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 17,699.53 |
| 09/08/09 | 003257 | CENTRAL MAINE POWER 5140068445014 | UTILITY SERVICE | 2690-000 | | 11,221.40 | 6,478.13 |
| 09/08/09 | 003258 | CENTRAL MAINE POWER 5140188457014 | UTILITY SERVICE | 2690-000 | | 536.84 | 5,941.29 |
| 09/08/09 | 003259 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | -2,308.71 |
| 09/08/09 | 003260 | CATERPILLAR FINANCIAL SERVICES CORP. | PLANT COSTS | 2690-000 | | 2,964.51 | -5,273.22 |
| 09/08/09 | 003261 | MICROSYSTEMS DEVELOPMENT | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 6,150.00 | -11,423.22 |
| 09/14/09 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 73,766.88 | | 62,343.66 |
| 09/14/09 | 003262 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 59,605.66 |
| 09/14/09 | 003263 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 57,349.66 |
| 09/14/09 | 003264 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 55,404.66 |
| 09/14/09 | 003265 | Aaron Chase | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 53,617.66 |
| 09/14/09 | 003266 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 51,725.66 |
| 09/14/09 | 003267 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 50,150.66 |
| 09/14/09 | 003268 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 46,565.66 |
| 09/14/09 | 003269 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 44,144.66 |
| 09/14/09 | 003270 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 41,723.66 |
| 09/14/09 | 003271 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 762.69 | 40,960.97 |
| 09/14/09 | 003272 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 893.32 | 40,067.65 |
| 09/14/09 | 003273 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,194.63 | 37,873.02 |
| 09/14/09 | 003274 | CERIDIAN TAX SERVICES | COSTS TO OPERATE BUSINESS | 2690-000 | | 396.19 | 37,476.83 |
| 09/14/09 | 003275 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 33,668.83 |
| 09/14/09 | 003276 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 30,812.83 |
| 09/14/09 | 003277 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 28,742.35 |
| 09/14/09 | 003278 | PPL ELECTRIC UTLITIES | UTILITY SERVICE | 2690-000 | | 18,809.92 | 9,932.43 |
| 09/14/09 | 003279 | CITY OF DANVILLE WATER 45056167-00150423 | UTILITY SERVICE | 2690-000 | | 5,273.34 | 4,659.09 |
| 09/14/09 | 003280 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | -3,590.91 |

| | | | Page Subtotals | | 73,766.88 | 103,791.80 | |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 122)*

Page:   33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 07/09/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/14/09 | 003281 | TOWN OF LISBON | UTILITY SERVICE | 2690-000 | | 385.74 | -3,976.65 |
| 09/14/09 | 003282 | CATERPILLAR FINANCIAL SERVICES CORP #392424 (930G) | PLANT COSTS | 2690-000 | | 2,964.51 | -6,941.16 |
| 09/14/09 | 003283 | ONE COMMUNICATIONS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 621.46 | -7,562.62 |
| 09/14/09 | 003284 | EQUIVOICE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 2,275.00 | -9,837.62 |
| 09/14/09 | 003285 | CIMCO 00035347 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,524.39 | -11,362.01 |
| 09/14/09 | 003286 | MX LOGIC | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 61.21 | -11,423.22 |
| 09/16/09 | | MACMILLAN, SOBANSKI & TODD | ATTORNEY FOR TRUSTEE | 3210-000 | | 2,064.00 | -13,487.22 |
| 09/21/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 49,513.06 | | 36,025.84 |
| 09/21/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,382,876.96 | | 1,418,902.80 |
| 09/21/09 | 003287 | Bank of America | SECURED CLAIM | 4210-000 | | 1,000,000.00 | 418,902.80 |
| 09/21/09 | 003288 | Freeborn & Peters LLC | ATTORNEY FOR TRUSTEE | 3210-000 | | 127,017.00 | 291,885.80 |
| 09/21/09 | 003289 | FREEBORN & PETERS LLC | REIMBURSEMENT FOR EXPENSES | 3220-000 | | 326.03 | 291,559.77 |
| 09/21/09 | 003290 | FREEBORN & PETERS LLC | ATTORNEY FOR TRUSTEE CHAPTER 11 FEES | 3210-000 | | 83,555.00 | 208,004.77 |
| 09/21/09 | 003291 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE CHAPTER 11 FEES | 3731-000 | | 50,000.00 | 158,004.77 |
| 09/21/09 | 003292 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE CHAPTER 7 FEES | 3731-000 | | 104,692.00 | 53,312.77 |
| 09/21/09 | 003293 | DEVELOPMENT SPECIALISTS, INC. | REIMBURSEMENT FOR EXPENSES CHAPTER 7 EXPENSES | 3732-000 | | 124.46 | 53,188.31 |
| 09/21/09 | 003294 | MILLER ADVERTISING AGENCY, INC. | COSTS TO OPERATE BUSINESS | 2690-000 | | 32,958.51 | 20,229.80 |
| 09/21/09 | 003295 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 17,491.80 |
| 09/21/09 | 003296 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 15,235.80 |
| * 09/21/09 | 003297 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-004 | | 1,945.00 | 13,290.80 |
| 09/21/09 | 003298 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 11,503.80 |
| 09/21/09 | 003299 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 9,611.80 |
| 09/21/09 | 003300 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 8,036.80 |
| 09/21/09 | 003301 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 4,451.80 |

| | | |
|---|---|---|
| Page Subtotals | 1,432,390.02 | 1,424,347.31 |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 123)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 07/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/21/09 | 003302 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 2,030.80 |
| 09/21/09 | 003303 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | -390.20 |
| 09/21/09 | 003304 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 762.69 | -1,152.89 |
| 09/21/09 | 003305 | HOLLY WILLILAMS | PRIORITY WAGE CLAIM | 2690-000 | | 983.75 | -2,136.64 |
| 09/21/09 | 003306 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 1,615.71 | -3,752.35 |
| * 09/21/09 | 003307 | WILLIE HARRIS | PRIORITY WAGE CLAIM | 2690-004 | | 268.16 | -4,020.51 |
| * 09/21/09 | 003308 | BUNNIE SYLVE | PRIORITY WAGE CLAIM | 2690-004 | | 589.56 | -4,610.07 |
| 09/21/09 | 003309 | PROTECTIVE SERVICES | SECURITY SERVICES | 2690-000 | | 3,808.00 | -8,418.07 |
| 09/21/09 | 003310 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | -11,274.07 |
| 09/21/09 | 003311 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | -13,344.55 |
| 09/21/09 | 003312 | CIMCO 00035349 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 142.67 | -13,487.22 |
| 09/28/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 111,024.90 | | 97,537.68 |
| 09/28/09 | 003313 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 94,799.68 |
| 09/28/09 | 003314 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 92,543.68 |
| 09/28/09 | 003315 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 90,598.68 |
| 09/28/09 | 003316 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 88,811.68 |
| 09/28/09 | 003317 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 86,919.68 |
| 09/28/09 | 003318 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 85,344.68 |
| 09/28/09 | 003319 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 81,759.68 |
| 09/28/09 | 003320 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 79,338.68 |
| 09/28/09 | 003321 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 76,917.68 |
| 09/28/09 | 003322 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 843.08 | 76,074.60 |
| 09/28/09 | 003323 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 983.75 | 75,090.85 |
| 09/28/09 | 003324 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,103.31 | 72,987.54 |
| 09/28/09 | 003325 | SEECHARRAN SANTOKE | PRIORITY WAGE CLAIM | 2690-000 | | 67.24 | 72,920.30 |
| 09/28/09 | 003326 | FIRST INSURANCE FUNDING 0129700011080566 | INSURANCE PREMIUM | 2690-000 | | 44,082.44 | 28,837.86 |
| 09/28/09 | 003327 | FIRST INSURANCE FUNDING 0129700011011114 | INSURANCE PREMIUM | 2690-000 | | 3,287.68 | 25,550.18 |

Page Subtotals    111,024.90    89,926.52

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 124)*

FORM 2   Page: 35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 07/09/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/28/09 | 003328 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 21,742.18 |
| 09/28/09 | 003329 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 18,886.18 |
| 09/28/09 | 003330 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 16,815.70 |
| 09/28/09 | 003331 | CITY OF DANVILLE ELECTRIC 0045056167-00150423 | UTILITY SERVICE | 2690-000 | | 776.17 | 16,039.53 |
| 09/28/09 | 003332 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 7,789.53 |
| 09/28/09 | 003333 | NORTHERN INDUSTRIAL SALES, LLC | PLANT COSTS | 2690-000 | | 385.88 | 7,403.65 |
| 09/28/09 | 003334 | UNITIL 50169635003646 | UTILITY SERVICE | 2690-000 | | 2,830.37 | 4,573.28 |
| 09/28/09 | 003335 | LANDSTAR LOGISTICS | FREIGHT CHARGES | 2690-000 | | 9,568.34 | -4,995.06 |
| 09/28/09 | 003336 | AT&T WIRELESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 2,247.71 | -7,242.77 |
| 09/28/09 | 003337 | VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 944.45 | -8,187.22 |
| 09/28/09 | 003338 | NORTHFIELD PLAZA | LEASE PAYMENTS | 2690-000 | | 5,300.00 | -13,487.22 |
| 10/05/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 79,583.68 | | 66,096.46 |
| 10/05/09 | 003339 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 63,358.46 |
| 10/05/09 | 003340 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 61,102.46 |
| 10/05/09 | 003341 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 59,157.46 |
| 10/05/09 | 003342 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 57,370.46 |
| 10/05/09 | 003343 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 55,478.46 |
| 10/05/09 | 003344 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 53,903.46 |
| 10/05/09 | 003345 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 50,318.46 |
| 10/05/09 | 003346 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 47,897.46 |
| 10/05/09 | 003347 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 45,476.46 |
| 10/05/09 | 003348 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 561.73 | 44,914.73 |
| 10/05/09 | 003349 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 1,003.85 | 43,910.88 |
| 10/05/09 | 003350 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,371.70 | 41,539.18 |
| 10/05/09 | 003351 | CURT LESHER | PRIORITY WAGE CLAIM | 2690-000 | | 178.08 | 41,361.10 |
| 10/05/09 | 003352 | BRENT BURMASTER | PRIORITY WAGE CLAIM | 2690-000 | | 33.52 | 41,327.58 |
| 10/05/09 | 003353 | WILLIAM LEHMAN | PRIORITY WAGE CLAIM | 2690-000 | | 371.40 | 40,956.18 |
| 10/05/09 | 003354 | MALCOLM SMITH | PRIORITY WAGE CLAIM | 2690-000 | | 209.50 | 40,746.68 |

| | | | Page Subtotals | | 79,583.68 | 64,387.18 | |

Ver: 18.00a

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/05/09 | 003355 | BRUCE REA | PRIORITY WAGE CLAIM | 2690-000 | | 180.00 | 40,566.68 |
| 10/05/09 | 003356 | STEVE HEALY | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 972.40 | 39,594.28 |
| 10/05/09 | 003357 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 35,786.28 |
| 10/05/09 | 003358 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 32,930.28 |
| 10/05/09 | 003359 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 30,859.80 |
| 10/05/09 | 003360 | CENTRAL MAINE POWER 5140068445014 | UTILITY SERVICE | 2690-000 | | 203.56 | 30,656.24 |
| 10/05/09 | 003361 | CENTRAL MAINE POWER 5140188457014 | UTILITY SERVICE | 2690-000 | | 10.47 | 30,645.77 |
| 10/05/09 | 003362 | AMERICAN ELECTRIC POWER | UTILITY SERVICE | 2690-000 | | 8,250.00 | 22,395.77 |
| 10/05/09 | 003363 | ACC BUSINESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 76.78 | 22,318.99 |
| 10/05/09 | 003364 | MICROSYSTEMS DEVELOPMENT | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 5,850.00 | 16,468.99 |
| 10/05/09 | 003365 | LANDSTAR GLOBAL LOGISTICS | FREIGHT CHARGES | 2690-000 | | 10,000.00 | 6,468.99 |
| 10/05/09 | 003366 | LANDSTAR GLOBAL LOGISTICS | FREIGHT CHARGES | 2690-000 | | 10,000.00 | -3,531.01 |
| 10/05/09 | 003367 | LANDSTAR GLOBAL LOGISTICS | FREIGHT CHARGES | 2690-000 | | 9,956.21 | -13,487.22 |
| 10/12/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 383,621.48 | | 370,134.26 |
| 10/12/09 | 003368 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 367,396.26 |
| 10/12/09 | 003369 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 365,140.26 |
| 10/12/09 | 003370 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 363,195.26 |
| 10/12/09 | 003371 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 361,408.26 |
| 10/12/09 | 003372 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 359,516.26 |
| 10/12/09 | 003373 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 357,941.26 |
| 10/12/09 | 003374 | JASON HUETT | PRIORITY CLAIM | 2690-000 | | 3,585.00 | 354,356.26 |
| 10/12/09 | 003375 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 351,935.26 |
| 10/12/09 | 003376 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 349,514.26 |
| 10/12/09 | 003377 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 451.20 | 349,063.06 |
| 10/12/09 | 003378 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 1,003.95 | 348,059.11 |
| 10/12/09 | 003379 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,371.70 | 345,687.41 |
| 10/12/09 | 003380 | WILLIE HARRIS | PRIORITY WAGE CLAIM | 2690-000 | | 16.76 | 345,670.65 |

| | Page Subtotals | 383,621.48 | 78,697.51 |

Ver: 18.00a

Page: 37

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| | |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/12/09 | 003381 | MALCOLM SMITH | PRIORITY WAGE CLAIM | 2690-000 | | 217.88 | 345,452.77 |
| 10/12/09 | 003382 | JASON HUETT | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 824.91 | 344,627.86 |
| 10/12/09 | 003383 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 200.00 | 344,427.86 |
| 10/12/09 | 003384 | PROTECTIVE SERVICES | SECURITY SERVICES | 2690-000 | | 3,808.00 | 340,619.86 |
| 10/12/09 | 003385 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 337,763.86 |
| 10/12/09 | 003386 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 335,693.38 |
| 10/12/09 | 003387 | CENTRAL MAINE POWER 5140068445014 | UTILITY SERVICE | 2690-000 | | 7,663.84 | 328,029.54 |
| 10/12/09 | 003388 | PPL ELECTRIC UTILITIES | UTILITY SERVICE | 2690-000 | | 21,416.84 | 306,612.70 |
| * 10/12/09 | 003389 | CITY OF DANVILLE WATER 0045056167-00150423 | UTILITY SERVICE | 2690-003 | | 16,995.97 | 289,616.73 |
| 10/12/09 | 003390 | TOWN OF LISBON | UTILITY SERVICE | 2690-000 | | 292.10 | 289,324.63 |
| 10/12/09 | 003391 | CATERPILLAR FINANCIAL SERVICES CORP. #392424 (930G) | PLANT COSTS | 2690-000 | | 2,964.51 | 286,360.12 |
| 10/12/09 | 003392 | ONE COMMUNICATIONS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 621.46 | 285,738.66 |
| 10/12/09 | 003393 | EQUIVOICE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 2,275.00 | 283,463.66 |
| 10/12/09 | 003394 | CIMCO 00035347 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,405.93 | 282,057.73 |
| 10/12/09 | 003395 | CIMCO 00035349 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 136.68 | 281,921.05 |
| 10/12/09 | 003396 | MX LOGIC | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 41.25 | 281,879.80 |
| 10/13/09 | 003397 | BARRY A. CHATZ, TRUSTEE | TRUSTEE COMPENSATION | 2100-000 | | 50,000.00 | 231,879.80 |
| 10/13/09 | 003398 | BARRY A. CHATZ, TRUSTEE | REIMBURSEMENT FOR EXPENSES TO REIMBURSE FOR COSTS OF OPERATING CHAPTER 7 BUSINESS | 2690-000 | | 478.08 | 231,401.72 |
| 10/13/09 | 003399 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | 3991-000 | | 82,251.25 | 149,150.47 |
| 10/13/09 | 003400 | DEVELOPMENT SPECIALISTS, INC. | REIMBURSEMENT FOR EXPENSES | 3732-000 | | 1,773.15 | 147,377.32 |
| 10/15/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,100,000.00 | | 1,247,377.32 |
| 10/15/09 | 003401 | Bank of America | SECURED CLAIM | 4210-000 | | 1,100,000.00 | 147,377.32 |
| 10/21/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 34,059.52 | | 181,436.84 |
| 10/21/09 | 003402 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 2,738.00 | 178,698.84 |

Page Subtotals   1,134,059.52   1,301,031.33

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 127)*

Page: 38

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/21/09 | 003403 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 176,442.84 |
| 10/21/09 | 003404 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 174,497.84 |
| 10/21/09 | 003405 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 1,787.00 | 172,710.84 |
| 10/21/09 | 003406 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 1,892.00 | 170,818.84 |
| 10/21/09 | 003407 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 169,243.84 |
| 10/21/09 | 003408 | JASON HUETT | PRIORITY WAGE CLAIM | 2690-000 | | 3,585.00 | 165,658.84 |
| 10/21/09 | 003409 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 163,237.84 |
| 10/21/09 | 003410 | TON MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 2,421.00 | 160,816.84 |
| 10/21/09 | 003411 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 993.80 | 159,823.04 |
| 10/21/09 | 003412 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 1,473.46 | 158,349.58 |
| 10/21/09 | 003413 | MALCOLM SMITH | PRIORITY WAGE CLAIM | 2690-000 | | 628.50 | 157,721.08 |
| 10/21/09 | 003414 | JASON HUETT | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 632.38 | 157,088.70 |
| 10/21/09 | 003415 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 153,280.70 |
| 10/21/09 | 003416 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 150,424.70 |
| 10/21/09 | 003417 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 148,354.22 |
| 10/21/09 | 003418 | VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 976.90 | 147,377.32 |
| * 10/22/09 | 003307 | WILLIE HARRIS | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -268.16 | 147,645.48 |
| 10/22/09 | 003419 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | 3210-000 | | 142,225.50 | 5,419.98 |
| 10/22/09 | 003420 | FREEBORN & PETERS, LLP | REIMBURSEMENT FOR EXPENSES | 3220-000 | | 2,011.28 | 3,408.70 |
| 10/26/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 88,811.36 | | 92,220.06 |
| 10/26/09 | 003421 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 1,369.00 | 90,851.06 |
| 10/26/09 | 003422 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 88,595.06 |
| 10/26/09 | 003423 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 86,650.06 |
| 10/26/09 | 003424 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 893.50 | 85,756.56 |
| 10/26/09 | 003425 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 946.00 | 84,810.56 |
| 10/26/09 | 003426 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 83,235.56 |
| 10/26/09 | 003427 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 1,210.50 | 82,025.06 |
| 10/26/09 | 003428 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 1,210.50 | 80,814.56 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 88,811.36 | 186,695.64 |

Ver: 18.00a

Page: 39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 07/09/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/26/09 | 003429 | LAURA SCHOLL | PRIORITY WAGE CLAIM | 2690-000 | | 1,083.27 | 79,731.29 |
| 10/26/09 | 003430 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 943.56 | 78,787.73 |
| 10/26/09 | 003431 | AJILON PROFESSIONAL STAFFING | PRIORITY WAGE CLAIM | 2690-000 | | 2,007.72 | 76,780.01 |
| 10/26/09 | 003432 | WILLIE HARRIS | PRIORITY WAGE CLAIM | 2690-000 | | 268.16 | 76,511.85 |
| 10/26/09 | 003433 | BUNNIE SYLVE | PRIORITY WAGE CLAIM | 2690-000 | | 211.60 | 76,300.25 |
| 10/26/09 | 003434 | MALCOLM SMITH | PRIORITY WAGE CLAIM | 2690-000 | | 527.94 | 75,772.31 |
| 10/26/09 | 003435 | FIRST INSURANCE FUNDING 0129700011080566 | INSURANCE PREMIUM | 2690-000 | | 42,372.31 | 33,400.00 |
| 10/26/09 | 003436 | FIRST INSURANCE FUNDING 0129700011011114 | INSURANCE PREMIUM | 2690-000 | | 3,287.68 | 30,112.32 |
| 10/26/09 | 003437 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 26,304.32 |
| 10/26/09 | 003438 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 23,448.32 |
| 10/26/09 | 003439 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 21,377.84 |
| 10/26/09 | 003440 | CENTRAL MAINE POWER 5140188457014 | UTILITY SERVICE | 2690-000 | | 10.47 | 21,367.37 |
| 10/26/09 | 003441 | CITY OF DANVILLE ELECTRIC 0045056167-001540423 | UTILITY SERVICE | 2690-000 | | 663.37 | 20,704.00 |
| 10/26/09 | 003442 | KEYSTONE MOBILE SHREDDING, INC. | COSTS TO OPERATE BUSINESS | 2690-000 | | 144.00 | 20,560.00 |
| 10/26/09 | 003443 | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | COSTS TO OPERATE BUSINESS | 2690-000 | | 66.00 | 20,494.00 |
| 10/26/09 | 003444 | AT&T WIRELESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 3,364.69 | 17,129.31 |
| 10/26/09 | 003445 | MERIT SOLUTIONS | COSTS TO OPERATE BUSINESS | 2690-000 | | 1,150.00 | 15,979.31 |
| 10/26/09 | 003446 | ONE MORE THING ABOUT MANAGEMENT ADVISORS, INC. | COSTS TO OPERATE BUSINESS | 2690-000 | | 440.00 | 15,539.31 |
| 10/26/09 | 003447 | WESTERN EXPRESS | COSTS TO OPERATE BUSINESS | 2690-000 | | 12,130.61 | 3,408.70 |
| * 10/27/09 | 003389 | CITY OF DANVILLE WATER 0045056167-00150423 | UTILITY SERVICE | 2690-003 | | -16,995.97 | 20,404.67 |
| 10/27/09 | 003448 | LLOYD REED | REFUND | 5400-000 | | 918.68 | 19,485.99 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 61,328.57 |

Ver: 18.00a

Page: 40

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 230 FERRY ROAD | | | | | |
| | | LISBON FALLS, ME 04250 | | | | | |
| 10/27/09 | 003449 | JOSEPH DONAHOE | REFUND | 5400-000 | | 2,221.56 | 17,264.43 |
| | | 2385 MOUNT VERNON AVENUE | | | | | |
| | | EXPORT, PA 15632 | | | | | |
| 10/27/09 | 003450 | GUY BURK | REFUND | 5400-000 | | 551.26 | 16,713.17 |
| | | 6806 ESTADOS DRIVE | | | | | |
| | | PARKER, TX 75002 | | | | | |
| 10/27/09 | 003451 | DAVID HITCH | REFUND | 5400-000 | | 300.20 | 16,412.97 |
| | | 13914 OAKBROOK DRIVE | | | | | |
| | | CLEVELAND, OH 44133 | | | | | |
| 10/27/09 | 003452 | MICHAEL WIECZOREK | REFUND | 5400-000 | | 1,722.64 | 14,690.33 |
| | | 6 NORTH HARBOR DRIVE | | | | | |
| | | GRASONVILLE, MD 21638 | | | | | |
| 10/27/09 | 003453 | KIM ROENTVED | REFUND | 5400-000 | | 430.66 | 14,259.67 |
| | | 12619 W 65 TERRACE | | | | | |
| | | SHAWNEE, KS 66217 | | | | | |
| 10/27/09 | 003454 | LORNA WINSLOW | REFUND | 5400-000 | | 74.36 | 14,185.31 |
| | | 599 RIVER ROAD | | | | | |
| | | TOPSHAM, ME 04086 | | | | | |
| 10/27/09 | 003455 | ROBERT VARNEY | REFUND | 5400-000 | | 1,623.66 | 12,561.65 |
| | | 431 NORTH 10TH STREET | | | | | |
| | | LEWISBURG, PA 17864 | | | | | |
| 10/27/09 | 003456 | JOHN BORIS | REFUND | 5400-000 | | 824.28 | 11,737.37 |
| | | 71 FERRY HILL ROAD | | | | | |
| | | PORT TREVORTON, PA 17864 | | | | | |
| 10/27/09 | 003457 | ROBERT KAYE | REFUND | 5400-000 | | 684.54 | 11,052.83 |
| | | P.O. BOX 7498 | | | | | |
| | | BUFFALO GROVE, IL 60089 | | | | | |
| 10/27/09 | 003458 | ERIC SCHRADER | REFUND | 5400-000 | | 524.94 | 10,527.89 |

Page Subtotals          0.00          8,958.10

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 130)*

Page: 41

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 07/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 246 WATSON DRIVE<br>NORTHUMBERLAND, PA 17857 | | | | | |
| 10/27/09 | 003459 | CHARLES KOWALCHICK SR<br>P.O. BOX 277<br>ELYSBURG, PA 17824 | REFUND | 5400-000 | | 524.94 | 10,002.95 |
| 10/27/09 | 003460 | JENEE HOLUB<br>1292 MT. PLEASANT ROAD<br>SUNBURY, PA 17801 | REFUND | 5400-000 | | 2,039.48 | 7,963.47 |
| 10/27/09 | 003461 | RICHARD ADAMS<br>1407 WEST WALNUT STREET<br>COAL TOWNSHIP, PA 17866 | REFUND | 5400-000 | | 1,499.84 | 6,463.63 |
| 11/02/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 42,291.44 | | 48,755.07 |
| 11/02/09 | 003462 | WILL GRUPENHOFF<br>3271 CELINDA DRIVE<br>CARLSBAD, CA 92008 | PRIORITY WAGE CLAIM | 2690-000 | | 1,369.00 | 47,386.07 |
| 11/02/09 | 003463 | TRACEY CLATTERBUCK<br>169 SAMUEL ROAD<br>DANVILLE, VA 24540 | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 45,130.07 |
| 11/02/09 | 003464 | STEVE HEALY<br>11 CANTERBURY LANE<br>TURNER, ME 04282 | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 43,185.07 |
| 11/02/09 | 003465 | AARON CHASE<br>292 AVENUE ROAD<br>WALES, ME 04280 | PRIORITY WAGE CLAIM | 2690-000 | | 893.50 | 42,291.57 |
| 11/02/09 | 003466 | JOHN SILVESTRI<br>4 FAITH STREET<br>LISBON FALLS, ME 04252 | PRIORITY WAGE CLAIM | 2690-000 | | 946.00 | 41,345.57 |
| 11/02/09 | 003467 | LISA ROGERS<br>4917 NORTH OCONTO AVENUE<br>HARWOOD HEIGHTS, IL 60706 | PRIORITY WAGE CLAIM | 2690-000 | | 1,575.00 | 39,770.57 |
| | | | Page Subtotals | | 42,291.44 | 13,048.76 | |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 131)*

Page: 42

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9942 BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 07/09/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/09 | 003468 | DANA SPURGEON<br>8803 WALTHAM FOREST COURT<br>WAXHAW, NC 28173 | PRIORITY WAGE CLAIM | 2690-000 | | 1,210.50 | 38,560.07 |
| 11/02/09 | 003469 | TOM MARTINELLI<br>333 DRIFTWOOD CIRCLE<br>LAFAYETTE, CO 80026 | PRIORITY WAGE CLAIM | 2690-000 | | 1,210.50 | 37,349.57 |
| 11/02/09 | 003470 | HOLLY WILLIAMS<br>122 LINDA COURT<br>GRETNA, LA 70053 | PRIORITY WAGE CLAIM | 2690-000 | | 943.56 | 36,406.01 |
| 11/02/09 | 003471 | AJILON PROFESSIONAL STAFFING<br>1 PARKWAY NORTH BOULDVARD<br>SUITE 500S<br>DEERFIELD, IL 60015 | PRIORITY WAGE CLAIM | 2690-000 | | 2,225.02 | 34,180.99 |
| 11/02/09 | 003472 | BUNNIE SYLVE<br>P.O. BOX 870518<br>NEW ORLEANS, LA 70187 | PRIORITY WAGE CLAIM | 2690-000 | | 589.56 | 33,591.43 |
| 11/02/09 | 003473 | WILLIAM LEHMAN<br>141 KING STREET<br>NORTHUMBERLAND, PA 17857 | PRIORITY WAGE CLAIM | 2690-000 | | 37.14 | 33,554.29 |
| 11/02/09 | 003474 | MALCOLM SMITH<br>3728 CLOVER LANE<br>HARVEY, LA 70058 | PRIORITY WAGE CLAIM | 2690-000 | | 628.50 | 32,925.79 |
| 11/02/09 | 003475 | KENNETH TAYLOR<br>4321 LIZABETH DRIVE<br>MARRERO, LA 70072 | PRIORITY WAGE CLAIM | 2690-000 | | 67.04 | 32,858.75 |
| 11/02/09 | 003476 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 29,050.75 |
| 11/02/09 | 003477 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 26,194.75 |
| 11/02/09 | 003478 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 24,124.27 |
| 11/02/09 | 003479 | CENTRAL MAINE POWER<br>5140068445014 | UTILITY SERVICE | 2690-000 | | 237.07 | 23,887.20 |

| | | Page Subtotals | | | 0.00 | 15,883.37 | |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 132)*

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  09-12200
Case Name:  KNIGHT-CELOTEX, LLC

Taxpayer ID No:  *******7875
For Period Ending:  07/09/14

Trustee Name:  BARRY A. CHATZ
Bank Name:  BANK OF AMERICA, N.A.
Account Number / CD #:  *******9942  BofA - Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/09 | 003480 | P.O. BOX 1084 AUGUSTA, ME 04332-1084 UNITIL 50169635003646 | UTILITY SERVICE | 2690-000 | | 230.81 | 23,656.39 |
| 11/02/09 | 003481 | P.O. BOX 981010 BOSTON, MA 02298-1010 P.M. ASSOCIATES | PLANT COSTS | 2690-000 | | 55.00 | 23,601.39 |
| 11/02/09 | 003482 | P.O. BOX 786 SPRING HOUSE, PA 19477 ACC BUSINESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 512.25 | 23,089.14 |
| * 11/02/09 | 003483 | P.O. BOX 660720 DALLAS, TX 75266-0720 VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-004 | | 931.70 | 22,157.44 |
| 11/02/09 | 003484 | P.O. BOX 660720 DALLAS, TX 75266-0720 NORTHFIELD PLAZA ONE NORTHFIELD PLAZA SUITE 300 NORTHFIELD, IL 60093 | LEASE PAYMENTS | 2690-000 | | 5,300.00 | 16,857.44 |
| 11/02/09 | 003485 | MICROSYSTEMS DEVELOPMENT 35 W 755 BONCOSKY ROAD BUILDING 1 WEST DUNDEE, IL 60118 | COSTS TO OPERATE BUSINESS | 2690-000 | | 802.50 | 16,054.94 |
| 11/02/09 | 003486 | MICROSYSTEMS DEVELOPMENT 35 W 755 BONCOSKY ROAD BUILDING 1 WEST DUNDEE, IL 60118 | COSTS TO OPERATE BUSINESS | 2690-000 | | 9,150.00 | 6,904.94 |
| 11/02/09 | 003487 | NORTHERN INDUSTRIAL SALES, LLC 12 NORTH HIGH STREET BRIDGTON, ME 04009-1125 | COSTS TO OPERATE BUSINESS | 2690-000 | | 385.88 | 6,519.06 |

Page Subtotals                0.00            17,368.14

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 133)*

Page: 44

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/09 | 003488 | HOLLY WILLIAMS 122 LINDA COURT GRETNA, LA 70053 | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 55.43 | 6,463.63 |
| 11/12/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 34,442.61 | | 40,906.24 |
| 11/12/09 | 003489 | WILL GRUPENHOFF 3271 CELINDA DRIVE CARLSBAD, CA 92008 | PRIORITY WAGE CLAIM | 2690-000 | | 1,369.00 | 39,537.24 |
| 11/12/09 | 003490 | TRACEY CLATTERBUCK 169 SAMUEL ROAD DANVILLE, VA 24540 | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 37,281.24 |
| 11/12/09 | 003491 | STEVE HEALY 11 CANTERBURY LANE TURNER, ME 04282 | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 35,336.24 |
| 11/12/09 | 003492 | AARON CHASE 292 AVENUE ROAD WALES, ME 04280 | PRIORITY WAGE CLAIM | 2690-000 | | 894.00 | 34,442.24 |
| 11/12/09 | 003493 | JOHN SILVESTRI 4 FAITH STREET LISBON FALLS, ME 04252 | PRIORITY WAGE CLAIM | 2690-000 | | 946.00 | 33,496.24 |
| 11/12/09 | 003494 | LISA ROGERS 4917 NORTH OCONTO AVENUE HARWOOD HEIGHTS, IL 60704 | PRIORITY WAGE CLAIM | 2690-000 | | 400.00 | 33,096.24 |
| 11/12/09 | 003495 | DANA SPURGEON 8803 WALTHAM FOREST COURT WAXHAW, NC 28173 | PRIORITY WAGE CLAIM | 2690-000 | | 1,211.00 | 31,885.24 |
| 11/12/09 | 003496 | TOM MARTINELLI 333 DRIFTWOOD CIRCLE LAFAYETTE, CO 80026 | PRIORITY WAGE CLAIM | 2690-000 | | 1,211.00 | 30,674.24 |
| 11/12/09 | 003497 | HOLLY WILLIAMS 122 LINDA COURT | PRIORITY WAGE CLAIM | 2690-000 | | 913.41 | 29,760.83 |

Page Subtotals      34,442.61      11,200.84

Ver: 18.00a

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | GRETNA, LA 70053 | | | | | |
| | 11/12/09 | 003498 | WILLIAM LEHMAN<br>141 KING STREET<br>NORTHUMBERLAND, PA 17857 | PRIORITY WAGE CLAIM | 2690-000 | | 46.43 | 29,714.40 |
| | 11/12/09 | 003499 | KENNETH TAYLOR<br>4321 LIZABETH DRIVE<br>MARRERO, LA 70072 | PRIORITY WAGE CLAIM | 2690-000 | | 318.44 | 29,395.96 |
| | 11/12/09 | 003500 | LEO FONSECA, JR.<br>24 SARAH STREET<br>WAGGAMAN, LA 70094 | PRIORITY WAGE CLAIM | 2690-000 | | 175.98 | 29,219.98 |
| | 11/12/09 | 003501 | CHERI JERNS<br>706 POPLAR ROAD<br>CENTREVILLE, MD 21617 | PRIORITY WAGE CLAIM | 2690-000 | | 162.50 | 29,057.48 |
| | 11/12/09 | 003502 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 25,249.48 |
| | 11/12/09 | 003503 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 22,393.48 |
| | 11/12/09 | 003504 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 20,323.00 |
| | 11/12/09 | 003505 | CENTRAL MAINE POWER<br>5140188457014<br>P.O. BOX 1084<br>AUGUSTA, ME 04332-1084 | UTILITY SERVICE | 2690-000 | | 9,462.48 | 10,860.52 |
| * | 11/12/09 | 003506 | LISBON WATER DEPT.<br>639 LISBON STREET<br>LISBON FALLS, ME 04252 | UTILITY SERVICE | 2690-004 | | 357.86 | 10,502.66 |
| | 11/12/09 | 003507 | DEPT. OF ENVIRONMENTAL PROTECTION<br>NATURAL RESOURCES SERVICE CENTER<br>ATTN:  MIAGHAN FOSTER<br>155 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0155 | PLANT COSTS | 2690-000 | | 355.14 | 10,147.52 |
| | 11/12/09 | 003508 | YARD & HOME CARE GIANT, INC.<br>ATTN:  JIM BEAL | PLANT COSTS | 2690-000 | | 2,055.00 | 8,092.52 |

| | | | | Page Subtotals | 0.00 | 21,668.31 | |
|---|---|---|---|---|---|---|---|

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 135)*

Page: 46

**Exhibit 9**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 07/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 15 DAVIS STREET | | | | | |
| | | LISBON FALLS, ME 04252 | | | | | |
| 11/12/09 | 003509 | SHRED IT NEW ORLEANS | PLANT COSTS | 2690-000 | | 1,008.00 | 7,084.52 |
| | | 110 WIDGEON DRIVE, SUITE 100 | | | | | |
| | | ST. ROSE, LA 70087 | | | | | |
| 11/12/09 | 003510 | ONE COMMUNICATIONS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 620.89 | 6,463.63 |
| 11/17/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 215,413.21 | | 221,876.84 |
| 11/17/09 | 003511 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | 3731-000 | | 38,194.42 | 183,682.42 |
| 11/17/09 | 003512 | DEVELOPMENT SPECIALISTS, INC. | REIMBURSEMENT FOR EXPENSES | 3732-000 | | 1,805.58 | 181,876.84 |
| 11/17/09 | 003513 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | 3210-000 | | 148,554.50 | 33,322.34 |
| 11/17/09 | 003514 | FREEBORN & PETERS LLP | REIMBURSEMENT FOR EXPENSES | 3220-000 | | 4,695.05 | 28,627.29 |
| 11/17/09 | 003515 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 1,369.00 | 27,258.29 |
| 11/17/09 | 003516 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 2,256.00 | 25,002.29 |
| 11/17/09 | 003517 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 1,945.00 | 23,057.29 |
| 11/17/09 | 003518 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 894.00 | 22,163.29 |
| * 11/17/09 | 003519 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-003 | | 894.00 | 21,269.29 |
| * 11/17/09 | 003519 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-003 | | -894.00 | 22,163.29 |
| | | | INCORRECT AMOUNT ENTERED - REPLACED | | | | |
| | | | BY CORRECTED CHECK #3527 | | | | |
| 11/17/09 | 003520 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 1,211.00 | 20,952.29 |
| 11/17/09 | 003521 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 1,211.00 | 19,741.29 |
| 11/17/09 | 003522 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 964.88 | 18,776.41 |
| 11/17/09 | 003523 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 14,968.41 |
| 11/17/09 | 003524 | ACE DETECTIVE & SECURITY | SECURITY SERVICES | 2690-000 | | 2,856.00 | 12,112.41 |
| 11/17/09 | 003525 | AARCO, INC. | SECURITY SERVICES | 2690-000 | | 2,070.48 | 10,041.93 |
| 11/17/09 | 003526 | WILLIAMSPORT MOVING COMP., INC. | PLANT COSTS | 2690-000 | | 2,632.30 | 7,409.63 |
| | | 3340 WAHOO DRIVE | | | | | |
| | | WILLIAMSPORT, PA 17701 | | | | | |
| 11/17/09 | 003527 | JOHN SILVESTRI | PRIORITY CLAIM | 2690-000 | | 946.00 | 6,463.63 |

| | | | Page Subtotals | | 215,413.21 | 217,042.10 | |

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 136)*

Ver: 18.00a

Page: 47

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/23/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 41,498.94 | | 47,962.57 |
| 11/23/09 | 003528 | WILL GRUPENHOFF | PRIORITY WAGE CLAIM | 2690-000 | | 1,369.00 | 46,593.57 |
| 11/23/09 | 003529 | TRACEY CLATTERBUCK | PRIORITY WAGE CLAIM | 2690-000 | | 902.00 | 45,691.57 |
| 11/23/09 | 003530 | STEVE HEALY | PRIORITY WAGE CLAIM | 2690-000 | | 778.00 | 44,913.57 |
| 11/23/09 | 003531 | AARON CHASE | PRIORITY WAGE CLAIM | 2690-000 | | 358.00 | 44,555.57 |
| 11/23/09 | 003532 | JOHN SILVESTRI | PRIORITY WAGE CLAIM | 2690-000 | | 378.00 | 44,177.57 |
| 11/23/09 | 003533 | DANA SPURGEON | PRIORITY WAGE CLAIM | 2690-000 | | 484.00 | 43,693.57 |
| 11/23/09 | 003534 | TOM MARTINELLI | PRIORITY WAGE CLAIM | 2690-000 | | 484.00 | 43,209.57 |
| 11/23/09 | 003535 | RYAN DASALLA | PRIORITY WAGE CLAIM | 2690-000 | | 450.00 | 42,759.57 |
| 11/23/09 | 003536 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 38,951.57 |
| * 11/23/09 | 003537 | ACE DETECTIVE | SECURITY SERVICES | 2690-003 | | 2,856.00 | 36,095.57 |
| 11/23/09 | 003538 | PPL (SUNBURY ELECTRIC) | PLANT COSTS | 2690-000 | | 15,298.57 | 20,797.00 |
| * 11/23/09 | 003539 | CENTRAL MAINE POWER | UTILITY SERVICE | 2690-004 | | 9,462.48 | 11,334.52 |
| * 11/23/09 | 003540 | PA DEPT. OF ENVIRONMENTAL PROTECTION STORAGE TANK REGISTRATION | PLANT COSTS | 2690-004 | | 250.00 | 11,084.52 |
| 11/23/09 | 003541 | MICHAEL WIECZOREK | LITIGATION SETTLEMENT | 2990-000 | | 4,000.00 | 7,084.52 |
| 11/23/09 | 003542 | ONE COMMUNICATION | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 620.89 | 6,463.63 |
| 12/02/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 114,501.73 | | 120,965.36 |
| * 12/02/09 | 003537 | ACE DETECTIVE | SECURITY SERVICES FINAL PRO RATED STATEMENT TO BE ISSUED | 2690-003 | | -2,856.00 | 123,821.36 |
| 12/02/09 | 003543 | JASON HUETT | RETENTION PAYMENT | 6990-000 | | 25,000.00 | 98,821.36 |
| 12/02/09 | 003544 | WILL GRUPENHOFF | RETENTION PAYMENT | 6990-000 | | 15,000.00 | 83,821.36 |
| 12/02/09 | 003545 | TOM MARTINELLI | RETENTION PAYMENT | 6990-000 | | 10,000.00 | 73,821.36 |
| 12/02/09 | 003546 | DANA SPURGEON | RETENTION PAYMENT | 6990-000 | | 10,000.00 | 63,821.36 |
| 12/02/09 | 003547 | ACE DETECTIVE & SECURITY AGENCY, INC. | SECURITY SERVICES | 2690-000 | | 1,632.00 | 62,189.36 |
| 12/02/09 | 003548 | PROTECTIVE SERVICES INCORPORATED | SECURITY SERVICES | 2690-000 | | 3,808.00 | 58,381.36 |
| 12/02/09 | 003549 | ACC BUSINESS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 514.90 | 57,866.46 |
| 12/02/09 | 003550 | AT&T | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 628.22 | 57,238.24 |
| 12/02/09 | 003551 | CITY OF DANVILLE | UTILITY SERVICE | 2690-000 | | 374.29 | 56,863.95 |

| | | Page Subtotals | | | 156,000.67 | 105,600.35 | |

Ver: 18.00a

Page:   48

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942 BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/02/09 | 003552 | FIRST PIEDMONT | PLANT COSTS | 2690-000 | | 436.25 | 56,427.70 |
| 12/02/09 | 003553 | EQUIVOICE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 2,275.00 | 54,152.70 |
| 12/02/09 | 003554 | CIMCO | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,381.03 | 52,771.67 |
| 12/02/09 | 003555 | IWS GAS AND SUPPLY | UTILITY SERVICE | 2690-000 | | 24.34 | 52,747.33 |
| 12/02/09 | 003556 | FIRST INSURANCE FUNDING | INSURANCE PREMIUM | 2690-000 | | 42,372.31 | 10,375.02 |
| 12/02/09 | 003557 | VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,055.39 | 9,319.63 |
| * 12/07/09 | 003539 | CENTRAL MAINE POWER | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2690-004 | | -9,462.48 | 18,782.11 |
| 12/08/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 24,747.85 | | 43,529.96 |
| 12/08/09 | 003558 | JASON HUETT 610 ROUTE 12A PLAINFIELD, NH  03781 | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 550.00 | 42,979.96 |
| 12/08/09 | 003559 | LATIMORE BRUNS P.O. BOX 51177 CHICAGO, IL  60651 | SECURITY SERVICES | 2690-000 | | 540.00 | 42,439.96 |
| 12/08/09 | 003560 | PROTECTIVE SERVICES INCORPORATED 460 MARKET STREET, SUITE 109 WILLIAMSPORT, PA  17701 | SECURITY SERVICES | 2690-000 | | 864.00 | 41,575.96 |
| 12/08/09 | 003561 | MICROSYSTEMS DEVELOPMENT 35 W 755 BONCOSKY ROAD BUILDING 1 WEST DUNDEE, IL  60118 | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,250.00 | 40,325.96 |
| 12/08/09 | 003562 | IRON MOUNTAIN P.O. BOX 27128 NEW YORK, NY  10087-7128 | PLANT COSTS | 2690-000 | | 9,859.45 | 30,466.51 |
| 12/08/09 | 003563 | UNITIL ME P.O. BOX 981010 BOSTON, MA  02298-1010 | UTILITY SERVICE ACCOUNT NO. 5016963-50003646 | 2690-000 | | 230.81 | 30,235.70 |
| 12/08/09 | 003564 | APAC ATLANTIC, INC. | PLANT COSTS | 2690-000 | | 913.80 | 29,321.90 |

| | Page Subtotals | 24,747.85 | 52,289.90 |

Ver: 18.00a

Page: 49

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ASHEVILLE DIVISION<br>P.O. BOX 198572<br>ATLANTA, GA  30384-8572 | CUSTOMER NO. 243643 | | | | |
| 12/08/09 | 003565 | A.S. PUGH, INC.<br>408 N. MAIN STREET<br>DANVILLE, VA  24540 | PLANT COSTS | 2690-000 | | 7,283.39 | 22,038.51 |
| 12/08/09 | 003566 | MORAN INDUSTRIES, INC.<br>P.O. BOX 295<br>WATSONTOWN, PA  17777-0295 | PLANT COSTS | 2690-000 | | 2,700.00 | 19,338.51 |
| 12/08/09 | 003567 | CITY OF DANVILLE<br>DIVISION OF CENTRAL COLLECTIONS<br>P.O. BOX 3308<br>DANVILLE, VA  24543-3308 | UTILITY SERVICE<br>ACCOUNT NO. 0045056167-00150423 | 2690-000 | | 152.69 | 19,185.82 |
| 12/08/09 | 003568 | PURCHASE POWER<br>P.O. BOX 856042<br>LOUISVILLE, KY  40285-6042 | PLANT COSTS<br>ACCOUNT NO. 8000-9000-0423-2413 | 2690-000 | | 39.00 | 19,146.82 |
| 12/08/09 | 003569 | PURCHASE POWER<br>P.O. OBX 856042<br>LOUISVILLE, KY  40285-6042 | PLANT COSTS<br>ACCOUNT NO. 8000-9000-0180-9023 | 2690-000 | | 364.71 | 18,782.11 |
| 12/15/09 | | Transfer from Acct #*******9984 | Bank Funds Transfer | 9999-000 | 4,012,046.83 | | 4,030,828.94 |
| 12/15/09 | 003570 | BANK OF AMERICA | SECURED CLAIM | 4210-000 | | 3,900,000.00 | 130,828.94 |
| * 12/15/09 | 003571 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | | | 31,314.46 | 99,514.48 |
| | | | Fees          31,102.50 | 3731-004 | | | |
| | | | Expenses       211.96 | 3732-004 | | | |
| 12/15/09 | 003572 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | 80,732.37 | 18,782.11 |
| | | | Fees          80,050.00 | 3210-000 | | | |
| | | | Expenses       682.37 | 3220-000 | | | |
| 12/15/09 | 003573 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 400.00 | 18,382.11 |
| 12/15/09 | 003574 | PROTECTIVE SERVICES, INCORPORATED | SECURITY SERVICES | 2690-000 | | 1,728.00 | 16,654.11 |

| | Page Subtotals | 4,012,046.83 | 4,024,714.62 |
|---|---|---|---|

Ver: 18.00a

Page:   50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
|---|---|---|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 07/09/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/15/09 | 003575 | MUNICIPAL AUTHORITY OF CITY OF SUNBURY | PLANT COSTS | 2690-000 | | 9,131.90 | 7,522.21 |
| 12/22/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 60,087.52 | | 67,609.73 |
| * 12/22/09 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-003 | 60,087.52 | | 127,697.25 |
| * 12/22/09 | | Reverses Transfer on 12/22/09 | Bank Funds Transfer | 9999-003 | -60,087.52 | | 67,609.73 |
| | | | Mistakenly transferred duplicate amount | | | | |
| 12/22/09 | 003576 | HOLLY WILLIAMS | PRIORITY WAGE CLAIM | 2690-000 | | 77.19 | 67,532.54 |
| 12/22/09 | 003577 | HOLLY WILLIAMS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 67.50 | 67,465.04 |
| 12/22/09 | 003578 | MALCOLM SMITH | PRIORITY WAGE CLAIM | 2690-000 | | 318.44 | 67,146.60 |
| * 12/22/09 | 003579 | HUB INTERNATIONAL LIMITED | INSURANCE PREMIUM | 2690-003 | | 33,907.00 | 33,239.60 |
| 12/22/09 | 003580 | PPL ELECTRIC UTILITIES | UTILITY SERVICE | 2690-000 | | 15,892.77 | 17,346.83 |
| 12/22/09 | 003581 | DELMARVA POWER | UTILITY SERVICE | 2690-000 | | 21.54 | 17,325.29 |
| 12/22/09 | 003582 | CITY OF DANVILLE, VA DEPT. OF UTILITIES | UTILITY SERVICE | 2690-000 | | 6,160.15 | 11,165.14 |
| 12/22/09 | 003583 | INDUSTRIAL WELDING SUPPLY | PLANT COSTS | 2690-000 | | 24.08 | 11,141.06 |
| 12/22/09 | 003584 | CIMCO COMMUNICATIONS, INC. | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,343.85 | 9,797.21 |
| 12/22/09 | 003585 | EQUIVOICE | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 2,275.00 | 7,522.21 |
| 01/12/10 | | Transfer from Acct #*******9984 | Transfer In From MMA Account | 9999-000 | 572,806.57 | | 580,328.78 |
| * 01/12/10 | 003571 | DEVELOPMENT SPECIALISTS, INC. | Stop Payment Reversal | | | -31,314.46 | 611,643.24 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| | | | Fees          (    31,102.50 ) | 3731-004 | | | |
| | | | Expenses    (      211.96 ) | 3732-004 | | | |
| 01/12/10 | 003586 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | | | 31,314.46 | 580,328.78 |
| | | | Fees          31,102.50 | 3991-000 | | | |
| | | | Expenses    211.96 | 3992-000 | | | |
| 01/12/10 | 003587 | BARRY A. CHATZ, TRUSTEE | TRUSTEE COMPENSATION | | | 175,247.16 | 405,081.62 |
| | | | Fees          175,000.00 | 2100-000 | | | |
| | | | Expenses    247.16 | 2200-000 | | | |
| 01/12/10 | 003588 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | 106,477.96 | 298,603.66 |
| | | | Fees          103,613.50 | 3210-000 | | | |

| | | Page Subtotals | | | 632,894.09 | 350,944.54 | |

Ver: 18.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 140)*

Page:  51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 07/09/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Expenses          2,864.46 | | 3220-000 | | | |
| 01/15/10 | | Transfer to Acct #*******9939 | Bank Funds Transfer | 9999-000 | | 312,090.88 | -13,487.22 |
| 01/21/10 | | Transfer from Acct #*******9939 | BANK FUNDS TRANSFER | 9999-000 | 25,612.61 | | 12,125.39 |
| 01/21/10 | 003589 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | 3991-000 | | 20,019.53 | -7,894.14 |
| 01/21/10 | 003590 | UNITEL | UTILITY SERVICE | 2690-000 | | 230.81 | -8,124.95 |
| 01/21/10 | 003591 | DEL MARVA | UTILITY SERVICE | 2690-000 | | 21.54 | -8,146.49 |
| *  01/21/10 | 003592 | IRON MOUNTAIN | COSTS TO OPERATE BUSINESS | 2690-004 | | 3,515.73 | -11,662.22 |
| 01/21/10 | 003593 | MERIT | COSTS TO OPERATE BUSINESS | 2690-000 | | 1,150.00 | -12,812.22 |
| 01/21/10 | 003594 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 675.00 | -13,487.22 |
| *  01/25/10 | 003579 | HUB INTERNATIONAL LIMITED | INSURANCE PREMIUM | 2690-003 | | -33,907.00 | 20,419.78 |
| | | | Void check per Fred Caruso email 1-25-10 | | | | |
| 02/02/10 | 003595 | PPL Electric Utilities | UTILITY SERVICE | 2690-000 | | 17,601.77 | 2,818.01 |
| *  02/02/10 | 003596 | CERIDIAN | PAYROLL FEES | 2690-004 | | 4,828.07 | -2,010.06 |
| 02/02/10 | 003597 | WILL GRUPENHOFF | COMMISSIONS | 2690-000 | | 1,325.45 | -3,335.51 |
| 02/02/10 | 003598 | CATERPILLAR FINANCIAL | LEASE PAYMENTS | 2690-000 | | 2,984.51 | -6,320.02 |
| 02/12/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 20,000.00 | | 13,679.98 |
| 02/12/10 | 003599 | GREEN RECLAMATION GROUP | REFUND | 2990-000 | | 20,000.00 | -6,320.02 |
| 02/22/10 | 003600 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 551.76 | -6,871.78 |
| 02/24/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 920,722.90 | | 913,851.12 |
| 02/24/10 | 003601 | Bank of America, N.A. | SECURED CLAIM | 4210-000 | | 900,000.00 | 13,851.12 |
| 02/24/10 | 003602 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | | | 20,722.90 | -6,871.78 |
| | | | Fees          20,680.00 | 3991-000 | | | |
| | | | Expenses          42.90 | 3992-000 | | | |
| 03/02/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 77,185.82 | | 70,314.04 |
| 03/02/10 | 003603 | AT&T | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 7,469.49 | 62,844.55 |
| 03/02/10 | 003604 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | 3210-000 | | 69,548.50 | -6,703.95 |
| 03/02/10 | 003605 | FREEBORN & PETERS | REIMBURSEMENT FOR EXPENSES | 3220-000 | | 167.83 | -6,871.78 |
| 03/08/10 | | Transfer from Acct #*******9939 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,871.78 | | 0.00 |
| *  03/08/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-003 | 12,417.92 | | 12,417.92 |

| | | | Page Subtotals | | 1,062,811.03 | 1,348,996.77 | |

Ver: 18.00a

Page: 52

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 07/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/08/10 | | Reverses Transfer on 03/08/10 | Bank Funds Transfer | 9999-003 | -12,417.92 | | 0.00 |
| * | 03/09/10 | 18 | BANK ADJUSTMENT TO CORRECT BANK ERROR | OTHER RECEIPTS<br>Bank Serial #: 000000 | 1290-003 | 3.00 | | 3.00 |
| | 03/10/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 729.33 | | 732.33 |
| | 03/10/10 | 003606 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 729.33 | 3.00 |
| * | 03/16/10 | 003596 | CERIDIAN | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 2690-004 | | -4,828.07 | 4,831.07 |
| | 03/16/10 | 003607 | CERIDIAN | PAYROLL FEES<br>REPLACES CHECK #3596 WHICH WAS<br>STOPPED 3-16-10 | 2690-000 | | 4,828.07 | 3.00 |
| | 03/22/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 165,648.26 | | 165,651.26 |
| | 03/22/10 | 003608 | BANK OF AMERICA | SECURED CLAIM | 4210-000 | | 150,000.00 | 15,651.26 |
| | 03/22/10 | 003609 | B&W DISPOSAL | COSTS TO OPERATE BUSINESS | 2690-000 | | 1,142.16 | 14,509.10 |
| | 03/22/10 | 003610 | MICROSYSTEMS DEVELOPMENT | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,000.00 | 13,509.10 |
| | 03/22/10 | 003611 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | 3731-000 | | 13,314.00 | 195.10 |
| | 03/22/10 | 003612 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | 3732-000 | | 192.10 | 3.00 |
| | 03/24/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,132.33 | | 1,135.33 |
| | 03/24/10 | 003613 | MUNICIPAL AUTHORITY CITY OF SUNBURY<br>462 SOUTH 4TH STREET<br>SUNBURY, PA 17801 | UTILITY SERVICE<br>ACCOUNT NO. 60775-0 | 2690-000 | | 1,135.33 | 0.00 |
| | 03/31/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 75,456.38 | | 75,456.38 |
| | 03/31/10 | 003614 | FREEBORN & PETERS, LLP | ATTORNEY FOR TRUSTEE | 3210-000 | | 74,323.00 | 1,133.38 |
| | 03/31/10 | 003615 | FREEBORN & PETERS, LLC | ATTORNEY FOR TRUSTEE | 3220-000 | | 1,133.38 | 0.00 |
| | 04/15/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 2,197.54 | | 2,197.54 |
| | 04/15/10 | 003616 | WILL GRUPENHOFF | COMMISSIONS | 2690-000 | | 985.49 | 1,212.05 |
| | 04/15/10 | 003617 | WILL GRUPENHOFF | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 212.05 | 1,000.00 |
| | 04/15/10 | 003618 | MICROSYSTEMS DEVELOPMENT<br>35 W 755 BONCOSKY ROAD<br>BUILDING 1 | COMMUNICATIONS INFRASTRUCTURE<br>MARCH AND APRIL, 2010 | 2690-000 | | 1,000.00 | 0.00 |

| | | Page Subtotals | 232,748.92 | 245,166.84 |

Ver: 18.00a

FORM 2

Page: 53

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | WEST DUNDEE, IL 60118 | | | | | |
| | 04/26/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 50,911.99 | | 50,911.99 |
| | 04/26/10 | 003619 | BANK OF AMERICA | SECURED CLAIM | 4210-000 | | 50,000.00 | 911.99 |
| | 04/26/10 | 003620 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 900.00 | 11.99 |
| | | | | 9 HRS. WORK ON 401K | | | | |
| | 04/26/10 | 003621 | LISA ROGERS | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 11.99 | 0.00 |
| | | | | P0OSTAGE EXPENSES | | | | |
| | 05/04/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 5,000.00 | | 5,000.00 |
| | 05/04/10 | 003622 | VERIZON | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 5,000.00 | 0.00 |
| | | | | ACCOUNT #570-2865831930 | | | | |
| | | | | DEPOSIT OF CHECK REPRESENTS PAYMENT | | | | |
| | | | | IN FULL | | | | |
| * | 05/13/10 | 003592 | IRON MOUNTAIN | Stop Payment Reversal | 2690-004 | | -3,515.73 | 3,515.73 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| | 05/13/10 | 003623 | IRON MOUNTAIN | COSTS TO OPERATE BUSINESS | 2690-000 | | 3,515.73 | 0.00 |
| | | | | RERPLACES CHECK #3592 | | | | |
| | 05/14/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 74,745.07 | | 74,745.07 |
| | 05/14/10 | 003624 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | | | 20,932.61 | 53,812.46 |
| | | | | PURSUANT TO 4/13/2010 COURT ORDER | | | | |
| | | | | Fees              20,438.00 | 3210-000 | | | |
| | | | | Expenses         494.61 | 3220-000 | | | |
| | 05/14/10 | 003625 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | | | 39,582.00 | 14,230.46 |
| | | | | PURSUANT TO 5/13/2010 COURT ORDER | | | | |
| | | | | Fees              39,449.00 | 3210-000 | | | |
| | | | | Expenses         133.00 | 3220-000 | | | |
| * | 05/14/10 | 003626 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | 3731-003 | | 9,515.29 | 4,715.17 |
| | | | | PURSUANT TO 5/13/2010 COURT ORDER | | | | |
| * | 05/14/10 | 003626 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | 3731-003 | | -9,515.29 | 14,230.46 |
| | | | | DIDN'T SPECIAL FEES V. EXPENSES AMOUNTS | | | | |

Page Subtotals       130,657.06       116,426.60

Ver: 18.00a

Page:    54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
|---|---|---|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 07/09/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/14/10 | 003627 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | | | 9,515.29 | 4,715.17 |
| | | | PURSUANT TO 5/13/2010 COURT ORDER | | | | |
| | | | Fees        7,513.00 | 3731-000 | | | |
| | | | Expenses    2,002.29 | 3732-000 | | | |
| 05/14/10 | 003628 | DEVELOPMENT SPECIALIST, INC. | CONSULTANT FEES | | | 4,715.17 | 0.00 |
| | | | PURSUANT TO 4/13/2010 COURT ORDER | | | | |
| | | | Fees        4,560.00 | 3731-000 | | | |
| | | | Expenses      155.17 | 3732-000 | | | |
| 05/24/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 900.00 | | 900.00 |
| 05/24/10 | 003629 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 900.00 | 0.00 |
| | | | APRIL HOURS | | | | |
| 06/15/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 93,076.73 | | 93,076.73 |
| 06/15/10 | 003630 | BARRY A. CHATZ, TRUSTEE | TRUSTEE COMPENSATION | 2100-000 | | 70,000.00 | 23,076.73 |
| | | | PER 6/15/10 COURT ORDER | | | | |
| 06/15/10 | 003631 | BARRY A. CHATZ, TRUSTEE | TRUSTEE EXPENSES | 2690-000 | | 296.81 | 22,779.92 |
| | | | PER 6/15/10 COURT ORDER | | | | |
| 06/15/10 | 003632 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | 3210-000 | | 12,049.50 | 10,730.42 |
| | | | PER 6/15/10 COURT ORDER | | | | |
| 06/15/10 | 003633 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | 3220-000 | | 22.50 | 10,707.92 |
| | | | PER 6/15/10  COURT ORDER | | | | |
| 06/15/10 | 003634 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | 3731-000 | | 10,396.75 | 311.17 |
| | | | PER 6/15/10 COURT ORDER | | | | |
| 06/15/10 | 003635 | DEVELOPMENT SPECIALISTS, INC. | EXPENSES | 3732-000 | | 311.17 | 0.00 |
| | | | PER 6/15/10 COURT ORDER | | | | |
| 06/23/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 900.00 | | 900.00 |
| 06/23/10 | 003636 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 900.00 | 0.00 |
| | | | 9.0 HRS. FOR MAY, 2010 | | | | |
| 06/29/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 634.82 | | 634.82 |
| 06/29/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 116,394.76 | | 117,029.58 |

| | | Page Subtotals | 211,906.31 | 109,107.19 | |
|---|---|---|---|---|---|

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 144)*

Ver: 18.00a

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-12200 |
|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
|---|---|
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/29/10 | 003637 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE PER 6/29/10 COURT ORDER | 3210-000 | | 116,394.76 | 634.82 |
| 06/29/10 | 003638 | AT&T NATIONAL ACCOUNTS | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 634.82 | 0.00 |
| 07/14/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 14,262.91 | | 14,262.91 |
| 07/14/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 82,568.15 | | 96,831.06 |
| 07/14/10 | 003639 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | | | 9,127.26 | 87,703.80 |
| | | | Fees          9,068.00 | 3210-000 | | | |
| | | | Expenses         59.26 | 3220-000 | | | |
| 07/14/10 | 003640 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | | | 5,135.65 | 82,568.15 |
| | | | Fees          5,043.50 | 3731-000 | | | |
| | | | Expenses         92.15 | 3732-000 | | | |
| 07/14/10 | 003641 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | INSURANCE PREMIUM FOR PERIOD 2/11/10 TO 2/11/11 | 2300-000 | | 100.00 | 82,468.15 |
| 07/14/10 | 003642 | TUFLEX CORPORATION 1602 NORTH UNION STREET P.O. BOX 1158 FOSTORIA, OH 44830-1158 | PLANT COSTS FEES FOR DISPOSAL OF CHEMICALS AT MARRERO FACILITY | 2690-000 | | 2,500.00 | 79,968.15 |
| 07/14/10 | 003643 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES PURSUANT TO 7/13/10 COURT ORDER | | | 79,968.15 | 0.00 |
| | | | Fees         76,937.75 | 3731-000 | | | |
| | | | Expenses      3,030.40 | 3732-000 | | | |
| 08/06/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,900.00 | | 1,900.00 |
| 08/06/10 | 003644 | MICROSYSTEMS DEVELOPMENT 35 W 755 BONCOSKY ROAD BUILDING 1 WEST DUNDEE, IL 60118 | COMMUNICATIONS INFRASTRUCTURE 6/10/10 INVOICE | 2690-000 | | 1,500.00 | 400.00 |
| 08/06/10 | 003645 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 400.00 | 0.00 |
| | | | Page Subtotals | | 98,731.06 | 215,760.64 | |

Ver: 18.00a

Page:   56

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
|---|---|---|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 07/09/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4917 NORTH OCONTO AVENUE | HOURS FOR JUNE 2010 | | | | |
| | | HARWOOD HEIGHTS, IL 60706 | | | | | |
| 08/20/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 3,010.08 | | 3,010.08 |
| 08/20/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 7,667.10 | | 10,677.18 |
| 08/20/10 | 003646 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | | | 7,667.10 | 3,010.08 |
| | | | PER 8/12/10 COURT ORDER | | | | |
| | | | Fees          7,666.50 | 3210-000 | | | |
| | | | Expenses         0.60 | 3220-000 | | | |
| 08/20/10 | 003647 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE | | | 3,010.08 | 0.00 |
| | | | PER 8/12/10 COURT ORDER | | | | |
| | | | Fees          2,965.00 | 3731-000 | | | |
| | | | Expenses        45.08 | 3732-000 | | | |
| 08/24/10 | | ESTATE OF KNIGHT QUARTZ FLOORING, LLC | TRANSFER FUNDS TO CORRECT ESTATE | 2690-000 | | -2,500.00 | 2,500.00 |
| | | | DEPOSITING FUNDS FROM KNIGHT QUARTZ | | | | |
| | | | FLOORING, LLC  TO COVER DISBUSEMENTS | | | | |
| | | | INADVERTENTLY MADE FROM | | | | |
| | | | KNIGHT-CELOTEX, LLC | | | | |
| | | | | | | | |
| | | | THIS CHECK IS BEING USED TO TRANSFER | | | | |
| | | | FUNDS TO KNIGHT-CELOTEX, LLC  FROM | | | | |
| | | | KNIGHT QUARTZ FLOORING TO REPLACE THE | | | | |
| | | | FUNDS INCORRECTLY WRITTEN 7/14/10 WITH | | | | |
| | | | CHECK #3643 FROM THE KNIGHT-CELOTEX | | | | |
| | | | LLC ACCOUNT. THE CHECK SHOULD HAVE | | | | |
| | | | ORIGINALLY BEEN WRITTEN FROM THE | | | | |
| | | | KNIGHT QUARTZ ACCOUNT.  SEE | | | | |
| | | | CORRESPONDING CORRECTIVE ENTRY IN | | | | |
| | | | LEDGER OF KNIGHT-CELOTEX. | | | | |
| 08/24/10 | | ESTATE OF KNIGHT QUARTZ FLOORING, LLC | TRANSFER FUNDS TO CORRECT ESTATE | 3731-000 | | -76,937.75 | 79,437.75 |
| | | | DEPOSITING FUNDS FROM KNIGHT QUARTZ | | | | |

|  | Page Subtotals | 10,677.18 | -68,760.57 |
|---|---|---|---|

Ver: 18.00a

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/24/10 | | ESTATE OF KNIGHT QUARTZ FLOORING, LLC | FLOORING, LLC  TO COVER DISBUSEMENTS INADVERTENTLY MADE FROM KNIGHT-CELOTEX, LLC<br><br>THIS CHECK IS BEING USED TO TRANSFER FUNDS TO KNIGHT-CELOTEX, LLC  FROM KNIGHT QUARTZ FLOORING TO REPLACE THE FUNDS INCORRECTLY WRITTEN 7/14/10 WITH CHECK #3643 FROM THE KNIGHT-CELOTEX LLC ACCOUNT. THE CHECK SHOULD HAVE ORIGINALLY BEEN WRITTEN FROM THE KNIGHT QUARTZ ACCOUNT.  SEE CORRESPONDING CORRECTIVE ENTRY IN LEDGER OF KNIGHT-CELOTEX.<br>TRANSFER FUNDS TO CORRECT ESTATE DEPOSITING FUNDS FROM KNIGHT QUARTZ FLOORING, LLC  TO COVER DISBUSEMENTS INADVERTENTLY MADE FROM KNIGHT-CELOTEX, LLC<br><br>THIS CHECK IS BEING USED TO TRANSFER FUNDS TO KNIGHT-CELOTEX, LLC  FROM KNIGHT QUARTZ FLOORING TO REPLACE THE FUNDS INCORRECTLY WRITTEN 7/14/10 WITH CHECK #3643 FROM THE KNIGHT-CELOTEX LLC ACCOUNT. THE CHECK SHOULD HAVE ORIGINALLY BEEN WRITTEN FROM THE KNIGHT QUARTZ ACCOUNT.  SEE CORRESPONDING CORRECTIVE ENTRY IN LEDGER OF KNIGHT-CELOTEX. | 3732-000 | | -3,030.40 | 82,468.15 |

|  | | | Page Subtotals | | 0.00 | -3,030.40 | |

Ver: 18.00a

**UST Form 101-7-TDR (5/1/2011)** *(Page: 147)*

FORM 2

Page: 58

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******9942  BofA - Checking Account |
| Taxpayer ID No: | *******7875 | | | |
| For Period Ending: | 07/09/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/16/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 1,562.50 | | 84,030.65 |
| | 09/16/10 | 003648 | CENTRAL BANK AND TRUST CO. | EXPENSES | 2690-000 | | 562.50 | 83,468.15 |
| | | | | FEES FOR INSTITUTIONAL TRUSTEE FOR 401(K) PLAN OF KNIGHT-CELOTEX, LLC | | | | |
| | 09/16/10 | 003649 | MICROSYSTEMS DEVELOPMENT | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 1,000.00 | 82,468.15 |
| | | | 35 W 755 BONCOSKY ROAD | INVOICE FOR HOSTING SERVER FOR KNIGHT | | | | |
| | | | BUILDING 1 | INDUSTRIES | | | | |
| | | | WEST DUNDEE, IL 60118 | | | | | |
| | 09/30/10 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 218,000.00 | | 300,468.15 |
| | 09/30/10 | 003650 | BANK OF AMERICA, N.A. | SECURED CLAIM | 4210-000 | | 218,000.00 | 82,468.15 |
| | | | | PURSUANT TO 9/30/10 COURT ORDER | | | | |
| * | 11/03/10 | 18 | BANK ADJUSTMENT TO CORRECT BANK ERROR | OTHER RECEIPTS | 1290-003 | -3.00 | | 82,465.15 |
| * | 11/03/10 | 003297 | STEVE HEALY | Stop Payment Reversal | 2690-004 | | -1,945.00 | 84,410.15 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 11/03/10 | 003308 | BUNNIE SYLVE | Stop Payment Reversal | 2690-004 | | -589.56 | 84,999.71 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| * | 11/03/10 | 003483 | VERIZON | Stop Payment Reversal | 2690-004 | | -931.70 | 85,931.41 |
| | | | P.O. BOX 660720 | STOP PAY ADD SUCCESSFUL | | | | |
| | | | DALLAS, TX 75266-0720 | | | | | |
| * | 11/03/10 | 003506 | LISBON WATER DEPT. | Stop Payment Reversal | 2690-004 | | -357.86 | 86,289.27 |
| | | | 639 LISBON STREET | STOP PAY ADD SUCCESSFUL | | | | |
| | | | LISBON FALLS, ME 04252 | | | | | |
| * | 11/03/10 | 003540 | PA DEPT. OF ENVIRONMENTAL PROTECTION | Stop Payment Reversal | 2690-004 | | -250.00 | 86,539.27 |
| | | | STORAGE TANK REGISTRATION | STOP PAY ADD SUCCESSFUL | | | | |
| | 12/08/10 | 003651 | POPOWCER KATTEN, LTD. | ACCOUNTANT FOR TRUSTEE | | | 10,731.30 | 75,807.97 |
| | | | 35 EAST WACKER DRIVE | PER 12/2/10 COURT ORDER | | | | |
| | | | SUITE 1550 | | | | | |
| | | | CHICAGO, IL 60601-2207 | | | | | |

Page Subtotals    219,559.50    226,219.68

Page:   59

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9942  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees          10,720.00 | 3410-000 | | | |
| | | | Expenses          11.30 | 3420-000 | | | |
| 12/14/10 | 003652 | BARRY A. CHATZ, TRUSTEE | TRUSTEE COMPENSATION PER 12/14/10 COURT ORDER | | | 32,127.27 | 43,680.70 |
| | | | Fees          32,000.00 | 2100-000 | | | |
| | | | Expenses         127.27 | 2200-000 | | | |
| 12/20/10 | 003653 | MICROSYSTEMS DEVELOPMENT 35 W 755 BONCOSKY ROAD BUILDING 1 WEST DUNDEE, IL 60118 | COMMUNICATIONS INFRASTRUCTURE INVOICE #12151001 OCTOBER 2010 - JANUARY 2011 | 2690-000 | | 2,000.00 | 41,680.70 |
| 12/27/10 | 003654 | CPI QUALIFIED PLAN CONSULTANTS, INC. 1809 24TH STREET P.O. BOX 1167 GREAT BEND, KS 67530-1167 | CONSULTANT FEES PER INVOVICE SR05761-116574 | 2690-000 | | 886.33 | 40,794.37 |
| 01/13/11 | 003655 | FREEBORN & PETERS LLP 311 SOUTH WACKER DRIVE SUITE 3000 CHICAGO, IL 60606 | ATTORNEY FOR TRUSTEE PER 1/11/11 COURT ORDER | | | 19,483.65 | 21,310.72 |
| | | | Fees          19,351.00 | 3210-000 | | | |
| | | | Expenses         132.65 | 3220-000 | | | |
| 01/26/11 | | Transfer to Acct #*******9939 | Bank Funds Transfer | 9999-000 | | 21,310.72 | 0.00 |
| 02/04/11 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 22,311.90 | | 22,311.90 |
| 02/04/11 | 003656 | DEVELOPMENT SPECIALISTS, INC. | FINANCIAL ADVISORS TO TRUSTEE PURSUANT TO 2/1/11 COURT ORDER | | | 22,311.90 | 0.00 |
| | | | Fees          21,244.00 | 3731-000 | | | |
| | | | Expenses        1,067.90 | 3732-000 | | | |
| 03/04/11 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 80,874.76 | | 80,874.76 |
| 03/04/11 | 003657 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE PURSUANT TO 2/22/11 COURT ORDER | | | 80,874.76 | 0.00 |

| | | | Page Subtotals | | 103,186.66 | 178,994.63 | |

Ver: 18.00a

Page:   60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:            09-12200
Case Name:       KNIGHT-CELOTEX, LLC

Taxpayer ID No:  *******7875
For Period Ending: 07/09/14

Trustee Name:                              BARRY A. CHATZ
Bank Name:                                 BANK OF AMERICA, N.A.
Account Number / CD #:           *******9942  BofA - Checking Account

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees            78,189.87 | 3210-000 | | | |
| | | | Expenses      2,684.89 | 3220-000 | | | |
| 03/15/11 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 21,361.72 | | 21,361.72 |
| 03/15/11 | 003658 | KEMP & GRZELAKOWSKI, LTD. | ATTORNEY FOR TRUSTEE | | | 21,361.72 | 0.00 |
| | | 1900 SPRING ROAD, SUITE 500 | PER 3/15/11 COURT ORDER | | | | |
| | | OAK BROOK, IL 60523-1495 | | | | | |
| | | | Fees            21,342.50 | 3210-000 | | | |
| | | | Expenses         19.22 | 3220-000 | | | |
| 09/22/11 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 3,000.00 | | 3,000.00 |
| 09/22/11 | 003659 | MICROSYSTEMS DEVELOPMENT | COMMUNICATIONS INFRASTRUCTURE | 2690-000 | | 3,000.00 | 0.00 |
| | | 35 W 755 BONCOSKY ROAD | PURSUANT TO INVOICE NO. 0610001 DATED | | | | |
| | | BUILDING 1 | 6/12/11 | | | | |
| | | WEST DUNDEE, IL 60118 | | | | | |
| 11/02/11 | | Transfer from Acct #*******9939 | Bank Funds Transfer | 9999-000 | 210.53 | | 210.53 |
| 11/02/11 | 003660 | IRON MOUNTAIN | STORAGE FEES | 2690-000 | | 110.53 | 100.00 |
| | | P.O. BOX 27128 | STORAGE FEES FOR DEBTOR RECORDS | | | | |
| | | NEW YORK, NY 10087-7128 | | | | | |
| 11/02/11 | 003661 | CPI QUALIFIED PLAN CONSULTANTS, INC. | PROFESSIONAL FEES | 2690-000 | | 100.00 | 0.00 |
| | | 1809 24TH STREET | INVOICE 5761 FOR COMPLETION OF 5500 | | | | |
| | | P.O. BOX 1167 | EXTENSION | | | | |
| | | GREAT BEND, KANSAS 67530-1167 | | | | | |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 0.04 | -0.04 |
| 12/14/11 | | Transfer from Acct #*******9939 | Transfer In From MMA Account | 9999-000 | 295,374.70 | | 295,374.66 |
| 12/14/11 | 003662 | Iron Mountain | STORAGE FEES | 2690-000 | | 110.53 | 295,264.13 |
| | | P.O. Box 27128 | STORAGE FEES FOR DEBTOR RECORDS | | | | |
| | | New York, NY 10087-7128 | | | | | |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 206.31 | 295,057.82 |
| 01/06/12 | 003663 | MICROSYSTEMS DEVELOPMENT | COSTS TO OPERATE BUSINESS | 2690-000 | | 3,000.00 | 292,057.82 |
| | | 35 W 755 BONCOSKY ROAD | INVOICE NO. 05011203 | | | | |

Page Subtotals            319,946.95            27,889.13

Ver: 18.00a

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 150)*

Page: 61

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-12200
Case Name: KNIGHT-CELOTEX, LLC

Taxpayer ID No: *******7875
For Period Ending: 07/09/14

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******9942  BofA - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/12 | | BUILDING 1 WEST DUNDEE, ILLINOIS 60118 Transfer to Acct #*******4208 | Bank Funds Transfer | 9999-000 | | 292,057.82 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 11,900,487.60 | 11,900,487.60 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 11,900,487.60 | 661,603.82 | |
| | | Subtotal | | 0.00 | 11,238,883.78 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 0.00 | 11,238,883.78 | |

Page Subtotals   0.00   292,057.82

Ver: 18.00a

LFORM24
**UST Form 101-7-TDR (5/1/2011)** *(Page: 151)*

Page: 62

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-12200 |
| Case Name: | KNIGHT-CELOTEX, LLC |

| Taxpayer ID No: | *******7875 |
| For Period Ending: | 07/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******9984  BofA - Money Market Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/14/09 | 22 | ASSET SALES | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 460,000.00 | | 460,000.00 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 15.00 | | 460,015.00 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 27.35 | | 460,042.35 |
| 11/17/09 | 22 | W.R. MEADOWS | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 4,124,439.45 | | 4,584,481.80 |
| | | (SALE OF ASSETS) | Bank Serial #: 000000 | | | | |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.090 | 1270-000 | 172.38 | | 4,584,654.18 |
| 12/15/09 | | Transfer to Acct #*******9942 | Bank Funds Transfer | 9999-000 | | 4,012,046.83 | 572,607.35 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 187.14 | | 572,794.49 |
| 01/12/10 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 12.08 | | 572,806.57 |
| 01/12/10 | | Transfer to Acct #*******9942 | Final Posting Transfer | 9999-000 | | 572,806.57 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 4,584,853.40 | 4,584,853.40 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 4,584,853.40 | |
| | | Subtotal | 4,584,853.40 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 4,584,853.40 | 0.00 | |

Page Subtotals   4,584,853.40   4,584,853.40

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 152)*

Page: 63

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 07/09/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | Congressional Bank |
| Account Number / CD #: | *******4208  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/20/12 | | Transfer from Acct #*******9942 | Bank Funds Transfer | 9999-000 | 292,057.82 | | 292,057.82 |
| 01/27/12 | 003001 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | 50,813.31 | 241,244.51 |
| | | 311 SOUTH WACKER DRIVE | PER 1/10/12 COURT ORDER | | | | |
| | | SUITE 3000 | | | | | |
| | | CHICAGO, IL 60606 | | | | | |
| | | | Fees            47,165.50 | 3210-000 | | | |
| | | | Expenses        3,647.81 | 3220-000 | | | |
| 01/27/12 | 003002 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | 47,641.06 | 193,603.45 |
| | | 311 SOUTH WACKER DRIVE | PER 1/10/12 COURT ORDER | | | | |
| | | SUITE 3000 | $47,426.84 - FEES | | | | |
| | | CHICAGO, IL 60606 | $214.22 - EXPENSES | | | | |
| | | | Fees            47,426.84 | 3210-000 | | | |
| | | | Expenses          214.22 | 3220-000 | | | |
| 02/06/12 | 003003 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 211.46 | 193,391.99 |
| | | 701 POYDRAS STREET | PRO RATA PORTION OF TRUSTEE'S BLANKET | | | | |
| | | SUITE 420 | BOND PREMIUM | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 04/19/12 | 003004 | BARRY A. CHATZ, TRUSTEE | TRUSTEE COMPENSATION | | | 25,115.59 | 168,276.40 |
| | | | PURSUANT TO 4/19/12 COURT ORDER | | | | |
| | | | Fees            25,000.00 | 2100-000 | | | |
| | | | Expenses          115.59 | 2200-000 | | | |
| 04/19/12 | 003005 | POPOWCER KATTEN, LTD. | ACCOUNTANT FOR TRUSTEE | | | 7,055.00 | 161,221.40 |
| | | 35 EAST WACKER DRIVE | PURSUANT TO 4/19/12 COURT ORDER | | | | |
| | | CHICAGO, IL 60601 | | | | | |
| | | | Fees             7,044.00 | 3410-000 | | | |
| | | | Expenses           11.00 | 3420-000 | | | |
| 06/20/12 | 003006 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | | | 24,172.85 | 137,048.55 |
| | | | PURSUANT TO 6/14/12 COURT ORDER | | | | |

Page Subtotals          292,057.82          155,009.27

Ver: 18.00a

Page: 64

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        09-12200
Case Name:      KNIGHT-CELOTEX, LLC

Taxpayer ID No: *******7875
For Period Ending: 07/09/14

Trustee Name:        BARRY A. CHATZ
Bank Name:           Congressional Bank
Account Number / CD #:    *******4208  Checking Account

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees | 22,996.22 | 3210-000 | | | |
| | | | Expenses | 1,176.63 | 3220-000 | | | |
| 11/29/12 | 003007 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | | 12,069.67 | 124,978.88 |
| | | 311 SOUTH WACKER DRIVE | PURSUANT TO 11/27/12 COURT ORDER | | | | | |
| | | SUITE 3000 | | | | | | |
| | | CHICAGO, IL 60606 | | | | | | |
| | | | Fees | 11,917.20 | 3210-000 | | | |
| | | | Expenses | 152.47 | 3220-000 | | | |
| 02/19/13 | | Trsf To BANK OF NEW YORK  MELLON | FINAL TRANSFER | | 9999-000 | | 124,978.88 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 292,057.82 | 292,057.82 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 292,057.82 | 124,978.88 | |
| | | Subtotal | 0.00 | 167,078.94 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 167,078.94 | |

Page Subtotals          0.00          137,048.55

Ver: 18.00a

Page: 65

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
|---|---|---|---|
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF NEW YORK  MELLON |
| | | Account Number / CD #: | *******9063  Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 07/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/19/13 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 124,978.88 | | 124,978.88 |
| 02/21/13 | 300001 | International Sureties, Ltd. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 105.89 | 124,872.99 |
| | | 701 Poydras Street, Suite 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/06/13 | 18 | INSURANCE BROKERAGE SETTLEMENT | REFUND | 1290-000 | 655.77 | | 125,528.76 |
| | | C/O RUST CONSULTING, INC. | | | | | |
| | | P.O. BOX 8002 | | | | | |
| | | FARIBAULT, MN 55021 | | | | | |
| 03/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 59.92 | 125,468.84 |
| 04/02/13 | 18 | UNITED STATES TREASURY | OTHER RECEIPTS | 1290-000 | 42.89 | | 125,511.73 |
| 04/05/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 186.30 | 125,325.43 |
| 05/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 180.29 | 125,145.14 |
| 06/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 186.06 | 124,959.08 |
| 06/21/13 | 300002 | Bank of America | PAYMENT TO SECURED CREDITOR | 4210-000 | | 65,000.00 | 59,959.08 |
| | | | PURSUANT TO 6/27/2013 COURT ORDER | | | | |
| 07/08/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 179.79 | 59,779.29 |
| 07/09/13 | 18 | AMERICAN EXPRESS TRAVEL RELATED | REFUND | 1290-000 | 14.38 | | 59,793.67 |
| | | SERVICES | | | | | |
| | | P.O. BOX 2966 | | | | | |
| | | FARIBAULT, MN 55021-2966 | | | | | |
| 08/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 110.74 | 59,682.93 |
| 09/09/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 88.74 | 59,594.19 |
| 10/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 85.75 | 59,508.44 |
| 11/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 88.47 | 59,419.97 |
| 12/06/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 85.49 | 59,334.48 |
| 01/08/14 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 88.21 | 59,246.27 |
| 01/29/14 | 18 | INSURANCE BROKERAGE SETTLEMENT 2013 | OTHER RECEIPTS | 1290-000 | 132.94 | | 59,379.21 |
| | | C/O RUST CONSULTING iNC. | | | | | |

| | | | Page Subtotals | | 125,824.86 | 66,445.65 | |

Ver: 18.00a

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 155)*

Page: 66

FOR ATR

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-12200 | |
| Case Name: | KNIGHT-CELOTEX, LLC | |
| | | |
| Taxpayer ID No: | *******7875 | |
| For Period Ending: | 07/09/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF NEW YORK  MELLON |
| Account Number / CD #: | *******9063  Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 2430 | | | | | |
| | | FARIBAULT MN 55021-9130 | | | | | |
| 02/03/14 | 300003 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 48.89 | 59,330.32 |
| | | 701 POYDRAS STREET, SUITE 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 02/07/14 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 88.09 | 59,242.23 |
| 06/19/14 | 300004 | BARRY A. CHATZ | Chapter 7 Compensation/Expense | | | 17,626.15 | 41,616.08 |
| | | 120 S. RIVERSIDE PLAZA | | | | | |
| | | SUITE 1200 | | | | | |
| | | CHICAGO, IL  60606 | | | | | |
| | | | Fees          17,325.81 | 2100-000 | | | |
| | | | Expenses          300.34 | 2200-000 | | | |
| 06/19/14 | 300005 | FREEBORN & PETERS | Attorney for Trustee Fees (Other Fi | 3210-000 | | 22,580.40 | 19,035.68 |
| 06/19/14 | 300006 | DEVELOPMENT SPECIALISTS, INC. | Consultant for Trustee Fees | 3731-000 | | 15,339.18 | 3,696.50 |
| | | THREE FIRST NATIONAL PLAZA | | | | | |
| | | 70 WEST MADISON STREET, SUITE 2300 | | | | | |
| | | CHICAGO, ILLINOIS 60602-4250 | | | | | |
| 06/19/14 | 300007 | POPOWCER KATTEN, LTD. | Accountant for Trustee Fees (Other | 3410-000 | | 3,696.50 | 0.00 |
| | | 35 EAST WACKER DRIVE | | | | | |
| | | SUITE 1550 | | | | | |
| | | CHICAGO, IL 60601-2124 | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 59,379.21 |

Ver: 18.00a

Page:   67

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-12200 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT-CELOTEX, LLC | Bank Name: | BANK OF NEW YORK  MELLON |
| | | Account Number / CD #: | *******9063  Checking Account |
| Taxpayer ID No: | *******7875 | | |
| For Period Ending: | 07/09/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 125,824.86 | 125,824.86 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 124,978.88 | 0.00 | |
| | | | | Subtotal | | 845.98 | 125,824.86 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | | | Net | | 845.98 | 125,824.86 | |

| | | | | | NET | ACCOUNT |
| | Total Allocation Receipts: | 23,500.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | Total Allocation Disbursements: | 0.00 | Money Market Account (Interest Earn - *******9939 | 6,950,160.98 | 4,072.78 | 0.00 |
| | | | BofA - Checking Account - *******9942 | 0.00 | 11,238,883.78 | 0.00 |
| | Total Memo Allocation Net: | 23,500.00 | BofA - Money Market Account - *******9984 | 4,584,853.40 | 0.00 | 0.00 |
| | | | Checking Account - *******4208 | 0.00 | 167,078.94 | 0.00 |
| | | | Checking Account - *******9063 | 845.98 | 125,824.86 | 0.00 |
| | | | | ----------------------- | ----------------------- | ----------------------- |
| | | | | 11,535,860.36 | 11,535,860.36 | 0.00 |
| | | | | ============ | ============ | ============ |
| | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00